# Exhibit D

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF MARYLAND**
**(Northern Division)**

| | | |
|---|---|---|
| DAVID J. BOSHEA | * | |
| | * | |
| Plaintiff, | * | |
| | * | Case No. 1:21-CV-00309-ELH |
| v. | * | |
| | * | |
| COMPASS MARKETING, INC. | * | |
| | * | |
| Defendant. | * | |
| | * | |

\* \* \* \* \* \* \* \* \* \* \* \* \*

**DEFENDANT COMPASS MARKETING, INC.'S RESPONSES TO PLAINTIFF DAVID
J. BOSHEA'S FIRST SET OF REQUESTS FOR PRODUCTION OF DOCUMENTS**

Defendant Compass Marketing, Inc. ("Defendant" or "Compass"), by and through its

undersigned counsel and pursuant to Rule 34 of the Federal Rules of Civil Procedure and the Local

Rules of this Court, hereby responds to the First Request for Production of Documents propounded

by Plaintiff David J. Boshea ("Plaintiff" or "Boshea"), as follows:

**GENERAL OBJECTIONS**

The following General Objections are part of the response to each and every Request and

are set forth here to avoid the duplication of restating each General Objection in each specific

response. The General Objections may be specifically referred to in responses to certain Requests

for the purpose of clarity. However, the failure to specifically incorporate a General Objection

into a response should not be construed as a waiver of any of the General Objections.

A.      Compass objects to each Request to the extent that it seeks to impose obligations

on Compass that are inconsistent with or greater than the obligations imposed by the Federal Rules,

any other applicable law, or any court order that governs discovery in this case.

B.     Compass objects to each Request to the extent that it seeks information that is not discoverable under applicable law.

C.     Compass objects to each Request to the extent that it is over broad, unduly burdensome, or vexatious.

D.     Compass objects to each Request to the extent that it is vague and ambiguous or it does not describe the information sought with sufficient particularity.

E.     Compass objects to each Request to the extent that it seeks information that is neither relevant to the issues raised in this lawsuit nor reasonably calculated to lead to the discovery of admissible evidence.  Nothing herein shall be construed as an admission by Compass with respect to the admissibility or relevance of any fact or document, or as an admission of the truth or accuracy of any characterization, description, or definition contained in Boshea's Requests.

F.     Compass objects to each Request to the extent that it is cumulative.

G.     Compass objects to each Request to the extent that Boshea has not provided sufficient information regarding the specific factual and/or legal bases of his claims to allow Compass to respond to the Request.

H.     Compass objects to each Request to the extent that it seeks information that is subject to the attorney-client, work product, or other privilege, immunity or protection under any and all applicable law.

I.     Compass objects to each Request to the extent that it is not limited in geography, time, or scope, or, if there is such a limitation, the limitation is not reasonable.

J.     Compass objects to each Request to the extent that it seeks information that is not within Compass' possession, custody, or control and to the extent that it requires Compass to respond on behalf of persons or entities not under Compass control.

K.    Compass objects to each Request to the extent 'that it seeks information that contains trade secrets, proprietary or other confidential information, or is subject to confidentiality agreements, protective orders, or statutorily mandated confidentiality provisions.

L.    Compass objects to each Request to the extent that it seeks information contained in electronic documents, including email, and the effort to restore or otherwise retrieve such electronic documents imposes and undue burden on Compass in terms of time and expense, among other things, that is inconsistent with or greater than the obligations imposed by the Federal Rules, any other applicable law, or any court order that governs discovery in this case.  To the extent that Compass is obligated to restore or otherwise retrieve such electronic documents, Compass reserves the right to recover costs associated with such effort from Boshea.

M.    In addition to the objections listed above, Compass reserves the right to make further objections and assertions of privilege as applicable.

## PRELIMINARY STATEMENT

a.    The information supplied in these responses is not based solely upon the knowledge of the responding party, but includes the knowledge of the party's agents, representatives and attorneys, unless privileged.

b.    The word usage and the sentence structure is that of the attorneys who in fact prepared these responses and said language does not purport to be the exact language of the responding party.

c.    To the extent that documents are deemed to be in Compass' possession, custody, or control by virtue of Compass' attorneys obtaining documents from third parties, such documents should be deemed produced by Compass and are incorporated herein by reference, even if such documents not specifically identified as being produced in any response herein.

d.       Compass' investigation and development of all facts and circumstances relating to this action is ongoing. These responses and objections are made without prejudice to, and are not a waiver of, Compass' right to rely on other facts or documents at trial.

e.       By making the accompanying responses and objections to Boshea's requests for documents and interrogatory, Compass does not waive, and hereby expressly reserves, its right to assert any and all objections as to the admissibility of such responses into evidence in this action, or in any other proceedings, on any and all grounds including, but not limited to, competency, relevancy, materiality, and privilege. Further, Compass makes the responses and objections herein without in any way implying that it considers the requests and interrogatory, and responses to the requests and interrogatory, to be relevant or material to the subject matter of this action.

f.       Compass will produce responsive documents only to the extent that such documents are in the possession, custody, or control of Compass Marketing, Inc, as set forth in the Federal Rules of Civil Procedure. Compass' possession, custody, or control does not include any constructive possession that may be conferred by Compass' right or power to compel the production of documents or information from third parties or to request their production from others.

g.       A response to a document request or interrogatory stating that objections and/or indicating that documents will be produced shall not be deemed or construed that there are, in fact, responsive documents, that Compass performed any of the acts described in the document request, interrogatory, or definitions and/or instructions applicable to the document request or interrogatory, or that Compass acquiesces in the characterization of the conduct or activities contained in the document request, interrogatory, or definitions and/or instructions applicable to the document request or interrogatory.

h.      Compass expressly reserves the right to supplement, clarify, revise, or correct any or all of the responses and objections herein, and to assert additional objections or privileges, in one or more subsequent supplemental response(s).

i.      As a threshold matter, Compass is limited in its ability to provide information potentially responsive to Plaintiffs' Interrogatories.  In or about July 2019, Michael White, who had been terminated from employment in November 2018, together with his son, George White, as administrators of Compass domain for electronic communications and documents, compassmarketinginc.com (the ".com domain"), prevented and continues to prevent Compass from accessing the records in the .com domain.  Indeed, after July 2019, Compass had to create a new domain, compassmarketinginc.net, and at great effort and expense migrate its operations and communications networks to this new domain. Compass has had access to some incoming communications to the .com domain since July 2019 and will include those communications in its search for potentially responsive information.

## **RESPONSES**

**Document Request No. 1:**   All Documents and ESI, including any email or other Communications, that the Defendant believes it might introduce at the trial or any hearing in this lawsuit.

> **RESPONSE:**      Compass objects to Request No. 1 on the grounds that it is vague and ambiguous, overbroad and unduly burdensome, and it is premature to determine which documents may be used at trial in this matter.  In addition, see General Objection J and L, as well as Preliminary Statement i.  Subject to and without waiving these objections, Compass responds as follows:
>
> Responsive documents that are in Compass' possession, custody, and control will be produced.

**Document Request No. 2:**  All Documents and ESI that relate to or include any Statement by a witness or other person regarding the matters asserted in the pleadings in this lawsuit, or any interview of said witness or person.

**RESPONSE:**     Compass objects to Request No. 2 on the grounds that it is vague and ambiguous and overbroad and unduly burdensome.  In addition, see General Objection J and L, as well as Preliminary Statement i.  Subject to and without waiving these objections, Compass responds as follows:

Responsive documents that are in Compass' possession, custody, and control will be produced.

**Document Request No. 3:**  Boshea's Personnel File.

**RESPONSE:**     See General Objection J and L, as well as Preliminary Statement i.  Subject to and without waiving these objections, Compass responds as follows:

Responsive documents that are in Compass' possession, custody, and control will be produced.

**Document Request No. 4:**     All Documents and ESI, including any email or other Communications, that relate to Boshea's Personnel File.

**RESPONSE:**     Compass objects to Request No. 4 on the grounds that it is vague and ambiguous, overbroad and unduly burdensome, and it seeks information that is not relevant to the claims in this litigation.  In addition, see General Objection J and L, as well as Preliminary Statement i.  Subject to and without waiving these objections, Compass responds as follows:

Responsive documents that are in Compass' possession, custody, and control will be produced.

**Document Request No. 5:**     All Documents and ESI, including any email or other Communications, between Boshea and Compass concerning the terms of Boshea's employment.

**RESPONSE:**     Compass objects to Request No. 5 on the grounds that it is vague and ambiguous, overbroad and unduly burdensome, and it seeks information that is not relevant to the claims in this litigation.  In addition, see General Objection J and L, as well as Preliminary Statement i.  Subject to and without waiving these objections, Compass responds as follows:

Responsive documents that are in Compass' possession, custody, and control will be produced.

**Document Request No. 6:**     All Documents and ESI, including any email or other Communications, between Boshea and Compass concerning Boshea's duties for or at the direction of Compass.

**RESPONSE:**     Compass objects to Request No. 6 on the grounds that it is vague and ambiguous, overbroad and unduly burdensome, and it seeks information that is not relevant to the claims in this litigation.  In addition, see General Objection J and L, as well as Preliminary Statement i.  Subject to and without waiving these objections, Compass responds as follows:

Responsive documents that are in Compass' possession, custody, and control will be produced.

**Document Request No. 7:**     All Documents and ESI, including any email or other Communications, that relate to any business dealings between Boshea and the Defendant.

**RESPONSE:**     Compass objects to Request No. 7 on the grounds that it is vague and ambiguous, overbroad and unduly burdensome, and it seeks information that is not relevant to the claims in this litigation.  In addition, see General Objection J and L, as well as Preliminary Statement i.  Subject to and without waiving these objections, Compass responds as follows:

Responsive documents that are in Compass' possession, custody, and control will be produced.

**Document Request No. 8:**     All Documents and ESI, including any email or other Communications, concerning the Defendant's termination of Boshea's employment.

**RESPONSE:**     Compass objects to Request No. 8 on the grounds that it is vague and ambiguous, overbroad and unduly burdensome, and it seeks information that is not relevant to the claims in this litigation.  In addition, see General Objection J and L, as well as Preliminary Statement i.  Subject to and without waiving these  objections, Compass responds as follows:

Responsive documents that are in Compass' possession, custody, and control will be produced.

**Document Request No. 9:**     All Documents and ESI, including any email or other Communications, concerning the Defendant's reason or reasons for terminating Boshea's employment.

**RESPONSE:**     Compass objects to Request No. 9 on the grounds that it is vague and ambiguous, overbroad and unduly burdensome, and it seeks information that is not relevant to the claims in this litigation.  In addition, see General Objection J and L, as well as Preliminary Statement i.  Subject to and without waiving these objections, Compass responds as follows:

Responsive documents that are in Compass' possession, custody, and control will be produced.

**Document Request No. 10:**   All Documents and ESI, including any email or other Communications, concerning any bona fide disputes between Boshea and the Defendant.

    **RESPONSE:**   Compass objects to Request No. 10 on the grounds that it is vague and ambiguous, overbroad and unduly burdensome, and it seeks information that is not relevant to the claims in this litigation.  In addition, see General Objection J and L, as well as Preliminary Statement i.  Subject to and without waiving these objections, Compass responds as follows:

    Responsive documents that are in Compass' possession, custody, and control will be produced.

**Document Request No. 11:**   All Documents and ESI, including any email or other Communications, concerning any breach by Boshea of any agreement between Boshea and the Defendant.

    **RESPONSE:**   Compass objects to Request No. 11 on the grounds that it is vague and ambiguous, overbroad and unduly burdensome, and it seeks information that is not relevant to the claims in this litigation.  In addition, see General Objection J and L, as well as Preliminary Statement i.  Subject to and without waiving these objections, Compass responds as follows:

    Responsive documents that are in Compass' possession, custody, and control will be produced.

**Document Request No. 12:**   All Documents and ESI, including any email or other Communications, that support the Defendant's affirmative defense that Boshea's claims are barred in whole or in part by unclean hands.

    **RESPONSE:**   Compass objects to Request No. 12 on the grounds that it is vague and ambiguous and overbroad and unduly burdensome.  In addition, see General Objection J and L, as well as Preliminary Statement i.  Subject to and without waiving these objections, Compass responds as follows:

    Responsive documents that are in Compass' possession, custody, and control will be produced.

**Document Request No. 13:**   All Documents and ESI, including any email or other Communications, that support the Defendant's affirmative defense that Boshea's claims are barred in whole or in part by fraud.

**RESPONSE:**      Compass objects to Request No. 13 on the grounds that it is vague and ambiguous and overbroad and unduly burdensome.  In addition, see General Objection J and L, as well as Preliminary Statement i.  Subject to and without waiving these objections, Compass responds as follows:

Responsive documents that are in Compass' possession, custody, and control will be produced.

**Document Request No. 14:**   All Documents and ESI, including any email or other Communications, that support the Defendant's affirmative defense that Boshea's claims are barred in whole or in part by estoppel.

**RESPONSE:**      Compass objects to Request No. 14 on the grounds that it is vague and ambiguous and overbroad and unduly burdensome.  In addition, see General Objection J and L, as well as Preliminary Statement i.  Subject to and without waiving these objections, Compass responds as follows:

Responsive documents that are in Compass' possession, custody, and control will be produced.

**Document Request No. 15:**   All Documents and ESI, including any email or other Communications, that support the Defendant's denial of the allegations contained in paragraph 19 of the Complaint.

**RESPONSE:**      Compass objects to Request No. 15 on the grounds that it is vague and ambiguous, overbroad and unduly burdensome, and it seeks information that is not relevant to the claims in this litigation.  In addition, see General Objection J and L, as well as Preliminary Statement i.  Subject to and without waiving these objections, Compass responds as follows:

Responsive documents that are in Compass' possession, custody, and control will be produced.

**Document Request No. 16:**  All Documents and ESI that relate or include the working papers, notes, calculations, exhibits, reports, and observations, prepared, or reviewed by each expert witness whom the Defendant contemplates may testify on behalf of the Defendant at any trial or hearing of this lawsuit.

**RESPONSE:**      Compass objects to Request No. 16 on the grounds that it is overbroad and unduly burdensome and it is premature to make any determinations regarding any potential expert witness.  In addition, see General Objection J and L, as well as Preliminary Statement i.  Subject to and without waiving these objections, Compass will supplement this Response if/when it designates an expert witness.

**Document Request No. 17:**  All Documents and ESI that relate or include the report of each expert witness reports that the Defendant contemplates or intends to introduce at the trial or other hearing of this lawsuit.

> **RESPONSE:**     See Response to Request No. 16.

**Document Request No. 18:**  The current curriculum vitae or resume of each witness who has first-hand knowledge about matters relevant to the Complaint, any of the Defendant's affirmative defenses or both.

> **RESPONSE:**     Compass objects to Request No. 18 on the grounds that it seeks information that is not relevant to any claim or defense in this litigation, it is overbroad and unduly burdensome, and it is vexatious.  To the extent that the Request is intended to apply only to expert witnesses, see Response to Request No. 16.

**Document Request No. 19:**  The current curriculum vitae or resume of each expert witness the Defendant may call to testify.

> **RESPONSE:**     See Response to Request No. 16.

**Document Request No. 20:**  All Documents and ESI that relate or include the conclusions and opinions of each expert witness and the bases thereof.

> **RESPONSE:**     See Response to Request No. 16.  In addition, Compass objects on the grounds the request is vague and ambiguous.

**Document Request No. 21:**   All Documents and ESI, including any email or other Communications, reviewed by each witness whom the Defendant contemplates may testify on behalf of the Defendant at any trial or hearing in this lawsuit.

> **RESPONSE:**     Compass objects to Request No. 21 on the grounds that it is vague and ambiguous, overbroad and unduly burdensome, vexatious, and it seeks information that is not relevant to the claims in this litigation.  Subject to and without waiving these objections, Compass responds as follows:
>
> Responsive documents that are in Compass' possession, custody, and control will be produced.

**Document Request No. 22:**  All Documents and ESI that relate or include any fee agreement involving the Defendant and each expert witness.

**RESPONSE:**      See Response to Request No. 16.


**Document Request No. 23:**   All Documents and ESI, including any email or other Communications, that relate to the Defendant's failure to pay amounts demanded by Plaintiff.

> **RESPONSE:**      Compass objects to Request No. 23 on the grounds that it is vague and ambiguous and seeks information that is not relevant to the claims in this litigation.  In addition, see General Objection J and L, as well as Preliminary Statement i.  Subject to and without waiving these objections, Compass responds as follows:
>
> Responsive documents that are in Compass' possession, custody, and control will be produced.


**Document Request No. 24:**   All Documents and ESI, including any email or other Communications, that relate to any defenses the Defendant believes it possesses or may possess in this lawsuit.

> **RESPONSE:**      Compass objects to Request No. 24 on the grounds that it is vague and ambiguous and overbroad and unduly burdensome.  In addition, see General Objection J and L, as well as Preliminary Statement i.  Subject to and without waiving these objections, Compass responds as follows:
>
> Responsive documents that are in Compass' possession, custody, and control will be produced.


Dated:  July 22, 2021                              Respectfully submitted,

*/s/ Stephen B. Stern*_____ ___
Stephen B. Stern, Bar No.: 25335
Heather K. Yeung, Bar No.: 20050
KAGAN STERN MARINELLO & BEARD, LLC
238 West Street
Annapolis, Maryland 21401
(Phone): (410) 216-7900
(Fax):  (410) 705-0836
Email:  stern@kaganstern.com
Email:  yeung@kaganstern.com

*Counsel for Defendant*
*Compass Marketing, Inc.*

## **CERTIFICATE OF SERVICE**

I HEREBY CERTIFY that on the 22nd day of July, 2021, that a true and correct copy of the foregoing Responses to Plaintiff's First Set of Requests for Production of Documents was served upon the following counsel of record via email:

Thomas J. Gagliardo
Gilbert Employment Law, PC
1100 Wayne Avenue, Suite 900
Silver Spring, MD 20910
Email:  tgagliardo@gelawyer.com

and

Gregory J. Jordan
Mark Zito
Jordan & Zito, LLC
55 West Monroe St., Suite 3600
Chicago, IL 60603
Email:  gjordan@jz-llc.com

*Attorneys for Plaintiff*
*David Boshea*

*/s/ Stephen B. Stern*_____
Stephen B. Stern

 **COMPASS**                    *using* **ART + SCIENCE** *to amplify brands*™

---

March 2, 2020

David Boshea
4839 Clearwater Lane
Naperville, IL 60564

Dear Dave,

Regrettably, your position was one of the positions selected to be eliminated due to a necessary reduction in force. This letter confirms our discussion today that your employment with Compass Marketing Inc will terminate on March 2, 2020.

We appreciate your service to the company, and it is with regret that we must terminate your employment. We want to assist as much as possible during this transition, as we do appreciate your tenure with Compass Marketing.

Below is a breakdown of information that is important for you.

• You will be paid through your last date of employment.

• You will be paid your unused, accrued vacation pay, if any, together with your last paycheck.

• Your benefits will remain in effect until March 31, 2020. Cobra information will be mailed to you for your review to make the appropriate decision.

• We are offering you a Severance Agreement, which is attached for your review and consideration. You have a period of 45 days to consider it.

• As your termination is based on a generalized Reduction in Force you may qualify for unemployment benefits.

Please review the information above and the attached Severance Agreement and do not hesitate to reach out to Erin Songer with any questions. We thank you so much and wish you great success on your future endeavors.

Sincerely,

John White
CEO
Compass Marketing, Inc.


enclosure

CM 0001                    CM 0001

# SEVERANCE AGREEMENT

Compass Marketing Inc. and David Boshea have reached the following Severance Agreement ("Agreement"). In this Agreement, "Employee" refers to David Boshea and "Company" refers to Compass Marketing Inc., together with any parent or subsidiaries, related and affiliated entities, companies, and the employees, officers, trustees, directors, agents, shareholders, successors, assigns, servants, third party administrators and insurers and any of them.

1. Employee's employment with Company is terminated effective March 2, 2020. In consideration for the execution by Employee of this Agreement and for the covenants and promises described below, the Company will pay Employee 80 hours of Severance Pay. Such salary continuation shall be contingent upon the execution and non-revocation of this Agreement, and shall be effective and Employee paid for such continuation within 30 days following the seven (7) day revocation period referred to in paragraph 9 of the Agreement, provided that this Agreement is not revoked. Employee agrees that this payment is more than the Company is required to pay under its policies and procedures.

2. Employee states that he has not previously filed or joined in any complaints or charges or lawsuits against Company with any governmental agency or court of law. Employee agrees to and does release the Company from all claims or demands Employee may have based on Employee's employment with the Company or the termination of that employment. This includes a release of any rights or claims Employee may have under the Age Discrimination in Employment Act and the Older Workers Benefit Protection Act, which prohibit age discrimination in employment; 42 U.S.C. § 1981, 1983 and 1985; Title VII of the Civil Rights Act of 1964 as amended, which prohibits discrimination in employment based on race, color, national origin, religion or sex; the Equal Pay Act, which prohibits paying men and women unequal pay for equal work; the Americans with Disabilities Act, which prohibits discrimination against qualified individuals with a disability; the Fair Labor Standards Act, including the Wage and Hour Laws relating to payment of wages; the Family and Medical Leave Act, which provides certain leave of absence benefits to employees; Employment Retirement Income Security Act, which protects certain employee benefits; 85 O.S. §§ 5, 6 and 7 (1991 and 1992 Supp.), preventing discharge in retaliation for exercising rights under Oklahoma's Workers' Compensation Act; or any other federal, state or local laws or regulations prohibiting employment discrimination, including qui tam actions. This also includes a release by Employee of any claims for breach of contract, impairment of economic opportunities, intentional infliction of emotional distress, invasion of privacy, wrongful discharge, discharge in violation of public policy, or that the Company has dealt with Employee unfairly or in bad faith or any other common law contract or tort claim. This release covers both claims that Employee knows about and those he may not know about. Employee also represents that he has not given or sold any portion of any claim discussed in this Agreement to anyone else.

3. Employee promises never to file a lawsuit asserting any claims that are released in paragraph 2.

4. If Employee breaks his promise in paragraph 3 of this Agreement and files a lawsuit based on legal claims that Employee has released, Employee will pay for all costs incurred by the Company, any related companies or the directors or employees of any of them, including reasonable attorneys' fees, in defending against Employee's claim.

5. Company makes this Agreement to avoid the cost of defending against any possible legal action. By making this Agreement, Company does not admit that it has done anything wrong.

6. This Agreement does not waive any rights or claims that Employee may have which arise after the date the Employee signs this Agreement.

7. Employee acknowledges that he received an electronic copy of this Agreement and was offered a period of at least forty-five (45) days to consider it.

8. Employee is advised to consult with an attorney of his choice before signing this Agreement. Employee agrees, that Company shall not be required to pay any of his attorneys' fees in this or any related matter or lawsuit, now or later, and that the settlement monies received in paragraph 1 are in full and complete settlement of all matters between Employee and Company, including but not limited to, attorney's fees and costs.

9. Employee may revoke this Agreement within seven (7) days of his signing it. Revocation can be made by delivering a written notice of revocation to Erin Songer, at 222 Severen Ave, Suite 200, Annapolis MD 21403. For such revocation to be effective, notice must be received no later than 5:00 p.m. on the seventh (7th) calendar day after Employee signs this Agreement. If Employee revokes this Agreement it shall not be effective or enforceable and Employee will not receive the benefits described in paragraph 1.

10. Employee acknowledges that as a result of his employment with Company, certain trade secrets and other confidential information of the Company have been disclosed to him. Employee agrees that as partial consideration for this Agreement, that Employee shall not disclose or utilize for his personal benefit, or for the direct or indirect benefit of any other person or entity, or for any other reason, any information, ideas, concepts, improvements, discoveries or other information, whether patentable or not, which have been disclosed to Employee during the time Employee was employed with the Company. In addition, all documents, notes, files, data, records, correspondence, manuals, specifications, computer programs, e-mail, voice mail, electronic data bases, maps and other writings or materials of any type which have been provided to Employee as a result of Employee's employment with or through the Company, are and shall be the sole and exclusive property of the Company. Employee shall promptly deliver all such property, including copies, and the personal property listed on Exhibit "A" attached hereto, to the Company within five (5) business days of the date of this Agreement.

11. For a period of two (2) years after the date of this Agreement, Employee shall not solicit, induce or attempt to induce any current customer or employee of the Company or its affiliates to cease doing business in whole or in part with or through the Company or its affiliates or otherwise disrupt any previously established relationship existing between such customer or employee and the Company or its affiliates.

12. This is the whole Agreement between Employee and Company. No promises oral or written statement upon which Employee has been told to rely have been made to him other than those in this Agreement. If any portion of this Agreement is found to be unenforceable, then both Employee and the Company desire that all other portions that can be separated from it or appropriately limited in scope shall remain fully valid and enforceable. Each party also agrees that, without receiving further consideration, it will sign and deliver such documents and do anything else that is necessary in the future to make the provisions of this Agreement effective.

13. As an express condition of this Agreement, Employee agrees not to take any action that is adverse to Company, or any of its parents, subsidiaries or affiliates, either individually or in concert with others.

14. Employee agrees to keep the terms, amount and facts of this Agreement completely confidential, and that he will not disclose any information concerning this agreement to anyone other than immediate family and lawyer(s), who will be informed of and bound by this confidentiality clause.

15. This Agreement shall be governed and interpreted in accordance with the laws of the State of Maryland. In the event litigation is instituted between the parties in connection with any controversy or dispute arising from, under or related to this Agreement, the judgment herein should include a reasonable sum to be paid to the prevailing party on account of attorneys' fees incurred in such litigation.

16. This Agreement may be executed in any number of counterparts, each of which shall be deemed an original, but all of which shall together constitute one and the same instrument.

17. Company and Employee desire that any dispute concerning this Agreement be handled out of court. Accordingly, they agree that any such dispute shall, as the parties' sole and exclusive remedy, be submitted to arbitration in Maryland, before an experienced employment arbitrator licensed to practice law in Maryland and selected in accordance with the standard rules of the American Arbitration Association (AAA). (Employee understands that he may obtain a copy of such rules by calling the AAA, located in Washington, D.C., directly if Company or Employee's lawyer do not have copies available.) The laws of the State of Maryland shall govern interpretation of this Agreement. Should Employee or Company start any legal action or administrative proceeding against the other with respect to any claim waived by this Agreement, or pursue any method of resolution of a dispute other than mutual agreement of the parties or arbitration, then all damages, costs, expenses and attorneys' fees incurred by the other party as a result shall be the responsibility of the one bringing the suit or starting the procedure.

EMPLOYEE ACKNOWLEDGES THAT HE HAS READ THIS AGREEMENT, UNDERSTANDS IT AND IS VOLUNTARILY ENTERING INTO IT.

PLEASE READ THIS AGREEMENT CAREFULLY. IT CONTAINS A RELEASE BY EMPLOYEE OF ALL KNOWN AND UNKNOWN CLAIMS.

Date  _____   Employee Signature   _____

Date  _____   Witness   _____

Date  _____   Company Representative   _____

                      Title:   _____

EMPLOYEE ACKNOWLEDGES RECEIPT OF THE BENEFITS STATED IN PARAGRAPH NUMBER 1 AND ACKNOWLEDGES THAT THIS AGREEMENT IS IN FULL FORCE AND EFFECT.

Date  _____   Employee Signature   _____



Tuesday, September 15, 2015

Dear David Boshea:

At the present time Compass is unable to continue your employment, absent your agreement to accept a reduction in base compensation to an annual amount of $180,000 (before customary deductions in the categories of your regular payroll deductions, as adjusted to reflect lower base compensation amount).

In the event that we do not receive back your countersigned acceptance of the reduction called for in this letter agreement by Wednesday September 16, your employment will be terminated effective as of the close of business on that date. In the event that we do receive back your countersigned acceptance, then your compensation will be adjusted accordingly.

The terms of this letter agreement will supersede any inconsistencies with any prior agreements regarding the terms of your compensation and cannot be modified unless in writing and signed by us. Your employment shall continue "at will."

We are hopeful, but can provide no assurances, that Compass will be able to generate additional revenue to be able to subsequently initiate a bonus program to increase your compensation to historic levels in the future.

Respectfully,

John D. White
Chief Executive Officer

_____
Employee

*Compass* **MARKETING**        **Mike White <mwhite@compassmarketinginc.com>**

## Salary reduction

1 message

**John White** <jwhite@compassmarketinginc.com>       Tue, Sep 15, 2015 at 6:31 PM
To: David Boshea <dboshea@compassmarketinginc.com>
Cc: Mike White <mwhite@compassmarketinginc.com>, Daniel White <dwhite@compassmarketinginc.com>

Dave,
See attached per our conversation. Sorry Dave
John

–
John White
Chairman/CEO
Compass Marketing Inc.
www.compassmarketinginc.com

📄 **Salary Reduction Letter Boshea Sept15.docx**
    61K

COMPASS MARKETING, INC.

DATE 6/28/10

David J. Boshea

Expense Advance

581772 (6/09)

Checking - M&T Bank Expense Advance



1,000.00

1,000.00 6356



COMPASS MARKETING INC

David J. Boshea

additional Expense Advance

Checking - M&T Bank    additional Expense Advance

PAYMENT RECORD

025-485 (4/12)

017651

6020
2,000.00

2,000.00

Rev 11/11



P.O. Box 19509
Springfield, IL 62794
Phone: (800) 244-5631  TTY: (800) 244-5631
Fax: (217) 557-4913
www.ides.illinois.gov
4240-1572

Illinois Department

1092776440

MDG2021 00051787 01



COMPASS MARKETING INC
222 SEVERN AVE STE 200
ANNAPOLIS, MD 21403-2629

| | |
|---|---|
| Date Mailed: | 03/11/2021 |
| Employer Account Number: | 4504031 |
| FEIN: | 541885090 |
| Claimant SSN: | xxx-xx-9797 |
| Reply Due Date: | 03/21/2021 |

## Notice of Claim to Benefit Chargeable Employer

The claimant listed below has filed a claim for Unemployment Insurance. Please review the information carefully. If you wish to protest the claimant's right to benefits for any reason other than the claimant's involvement in a Labor Dispute, you must do so in writing by attaching a signed letter to this notice which includes the claimant's name and Social Security Number. Provide a detailed and complete statement of facts supporting your allegation and mail or fax the statement by 03/21/2021 to the Agency at the address listed above.

IF YOU ARE RESPONDING TO THIS NOTICE, PLEASE PLACE ADDITIONAL DOCUMENTS BEHIND ANY BAR-CODED PAGE.

If you are registered as a SIDES Employer, and you also received an E-mail notification regarding this notice, please respond using the SIDES E-Response process by logging into https://uisides.org/sew-s/views/login.

If you would like to begin receiving or responding to Notices of Claims electronically, you may register with SIDES at https://mytax.illinois.gov. Once you have registered with SIDES E-Response you will start to receive E-mail notifications that you have requests pending. Only at this time will your SIDES account be activated and you can begin responding to Notice of Claims electronically. If at the time you receive this notice you are not registered for SIDES, you cannot respond electronically to this notice.

IMPORTANT INFORMATION: If you DO NOT wish to protest this claim, no response is necessary.
HOWEVER: If you do respond to this notice please submit your response only once. If you respond electronically via SIDES then please DO NOT fax or mail your protest or response as well.

| | | |
|---|---|---|
| Last Name: BOSHEA | Suffix: | Other Last Name: |
| First Name: DAVID | Middle Initial: J | Benefit Year Begin Date: 03/08/2021 |
| Date of Claim: 03/07/2021 | Claim Type: Transitional | Program: Regular |
| First Day Worked: 06/05/2007 | Last Day Worked: 03/03/2020 | Reason for Separation: Laid-Off (Lack of Work) |
| Return to Work Date: Unknown | Claimant Resides In: IL | State Worked In: IL | Dependent:None |

The wages shown represent earnings the claimant received from you during the base period. A worker's base period consists of the first four of the last five completed calendar quarters immediately preceding the month in which the benefit year begins. The alternate base period is the last four completed calendar quarters immediately preceding the benefit year.

Benefit Year Begin Date: 03/08/2021

| | | Total Base Period Wages: $84,037.38 |
|---|---|---|
| Base Period Qtr: 4 | Base Period Year: 2019 | Wages: $48,600.27 |
| Base Period Qtr: 1 | Base Period Year: 2020 | Wages: $35,437.11 |
| Base Period Qtr: 2 | Base Period Year: 2020 | Wages: $0.00 |
| Base Period Qtr: 3 | Base Period Year: 2020 | Wages: $0.00 |



CM 0009
CM 0009
J30F
Page 1 of 2
ADJ030F
BIS 32

00000 01 01 051787 070217 P

5240-0208

**Illinois Department of Employment Security**

P.O. Box 19509
Springfield, IL 62794
Phone: (800) 244-5631 · TTY: (800) 244-5631
Fax: (217) 557-4913
www.ides.illinois.gov



1072393132

ไปไปไปไปไปไปไปไปไปไป
COMPASS MARKETING INC
222 SEVERN AVE STE 200
ANNAPOLIS, MD 21403-2629

| | |
|---|---|
| Date Mailed: | 03/06/2020 |
| Employer Account Number: | 4504031 |
| FEIN: | 541885090 |
| Claimant SSN: | 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 |
| Reply Due Date: | 03/16/2020 |

## Notice of Claim to Benefit Chargeable Employer

The claimant listed below has filed a claim for Unemployment Insurance. Please review the information carefully. If you wish to protest the claimant's right to benefits for any reason other than the claimant's involvement in a Labor Dispute, you must do so in writing by attaching a signed letter to this notice which includes the claimant's name and Social Security Number. Provide a detailed and complete statement of facts supporting your allegation and mail or fax the statement by 03/16/2020 to the Agency at the address listed above.

**IF YOU ARE RESPONDING TO THIS NOTICE, PLEASE PLACE ADDITIONAL DOCUMENTS BEHIND ANY BAR-CODED PAGE.**

If you are registered as a SIDES Employer, and you also received an E-mail notification regarding this notice, please respond using the SIDES E-Response process by logging into https://uisides.org/sew-s/views/login.

If you would like to begin receiving or responding to Notices of Claims electronically, you may register with SIDES at https://mytax.illinois.gov. Once you have registered with SIDES E-Response you will start to receive E-mail notifications that you have requests pending. Only at this time will your SIDES account be activated and you can begin responding to Notice of Claims electronically. If at the time you receive this notice you are not registered for SIDES, you cannot respond electronically to this notice.

**IMPORTANT INFORMATION:** If you DO NOT wish to protest this claim, no response is necessary.
**HOWEVER:** If you do respond to this notice please submit your response only once. If you respond electronically via SIDES then please DO NOT fax or mail your protest or response as well.

| | | |
|---|---|---|
| Last Name: BOSHEA | Suffix: | Other Last Name: |
| First Name: DAVID | Middle Initial: J | Benefit Year Begin Date: 03/08/2020 |
| Date of Claim: 03/08/2020 | Claim Type: New | Program: Regular |
| First Day Worked: 06/05/2007 | Last Day Worked: 03/03/2020 | Reason for Separation: Laid-Off (Lack of Work) |
| Return to Work Date: Unknown | Claimant Resides In: IL | State Worked In: IL | Dependent:None |

The wages shown represent earnings the claimant received from you during the base period. A worker's base period consists of the first four of the last five completed calendar quarters immediately preceding the month in which the benefit year begins. The alternate base period is the last four completed calendar quarters immediately preceding the benefit year.

Benefit Year Begin Date: 03/08/2020                    Total Base Period Wages: $170,865.60

| | | |
|---|---|---|
| Base Period Qtr: 4 | Base Period Year: 2018 | Wages: $43,416.40 |
| Base Period Qtr: 1 | Base Period Year: 2019 | Wages: $43,766.40 |
| Base Period Qtr: 2 | Base Period Year: 2019 | Wages: $42,016.40 |
| Base Period Qtr: 3 | Base Period Year: 2019 | Wages: $41,666.40 |

Download:    Export    Print

Employee Name: DAVID J BOSHEA JR, Paycheck Date: 1/3/2017

Paycycle Begin Date:12/16/2016  Paycycle End Date: 12/31/2016

Gross: $350.00    Hours: 0    Taxes: $4.17    Deductions: $230.41    Net Pay: $115.42

**Earnings**

| Earnings Type | Hours | Amount |
|---|---|---|
| R-Regular | 0 | $350.00 |
| KM-401k Match | 0 | $14.00 |
| | 0 | $350.00 |

**Other Deductions**

| Deduction Type | Amount |
|---|---|
| 401K | $35.00 |
| 401KL2 | $150.00 |
| AFLPRE | $113.41 |
| D4 | $32.00 |
| HSA | $150.00 |
| AUTO | ($250.00) |
| | $230.41 |

**Employee Taxes**

| Tax Type | Taxable Earnings | Amount |
|---|---|---|
| MED | $54.59 | $0.79 |
| SS | $54.59 | $3.38 |
| FITW | $19.59 | $0.00 |
| IL | $19.59 | $0.00 |
| | | $4.17 |

**Direct Deposits**

| Transit | Account | Amount |
|---|---|---|
| 071000505 | Ends with ***3868 | $115.42 |
| | | $115.42 |

**Employer Taxes**

| Tax Type | Taxable Earnings |
|---|---|
| MED-R | $54.59 |
| SS-R | $54.59 |
| FUTA | $52.63 |
| ILAST | $54.59 |
| ILSUI | $54.59 |

CM 0011                    CM 0011

**Compass MARKETING**

Mike White <mwhite@compassmarketinginc.com>

# Re:

1 message

**David Boshea** <dboshea@compassmarketinginc.com>
To: Mike White <mwhite@compassmarketinginc.com>

Thu, Jan 12, 2017 at 4:17 PM

Hey buddy
Hope all is well with you . Just a reminder :-) . Thanks man !

Sent from my iPhone

On Jan 2, 2017, at 1:39 PM, Mike White <mwhite@compassmarketinginc.com> wrote:

> Hey Buddy,
>
> i took a look.   The small check was coded as a regular payroll check instead of an expense
> reimbursement.  I will get it fixed on next one.   The big check has SS deduction in it since a new year
> started.
>
> Happy new year buddy
>
> Mike
>
> **Michael R. White**
> **Compass Marketing Inc**
> **Annapolis Maryland 21403**
> **410-268-0030 x 202**
> **fax 443-782-2523**
>
>
> On Sat, Dec 31, 2016 at 1:11 PM, David Boshea <dboshea@compassmarketinginc.com> wrote:
>> Happy New Year Buddy !
>> When you get a minute can you please check with our payroll company it appears they messed my
>> checks up that hit today .....
>> Normal check / today check :
>> $5221.05 / $4,794.05
>> $344.92 / $115.42
>>
>> Thanks Mike !
>> Dave
>>
>> Sent from my iPhone

CM 0012                                                    CM 0012

Case 1:21-cv-00309-ELH   Document 119-4   Filed 11/18/22   Page 26 of 231



| Attachments | Interest Rate | |
|---|---|---|
| ✎ PriLoans170112.csv | | 5.25% |
| | Comment | |
| | | Paid Off |

©2017, Principal Financial Services, Inc.

Securities offered through Principal Securities, Inc., **member SIPC**

**To:** mwhite@compassmarketinginc.com
**Received:** 11/30/2018, 05:11 PM CT
**Product:** 619054
**Expires:** 04/04/2019, 12:00 AM CT
**Subject:** Salary Deferral Percent Changes Received

Our system recognizes the following salary deferral percent change(s).
Please adjust your payroll records accordingly. To help you process
this information, you can download it to your computer by clicking on
the attachment link at the bottom of this message.

To help ensure salary deferral percentages are implemented according
to participant expectations and retirement plan provisions, please
remember to report new employee and rehired employee information to
us immediately so your reports include the most up-to-date information.

DAVID J BOSHEA JR              Contrib Type: Elective Deferral
ID#/Alternate ID: 382669797    Pay Type: Regular
Event: Standard Change         Percent:  10.00

DAVID J BOSHEA JR              Contrib Type: Roth Elective Deferral
ID#/Alternate ID: 382669797    Pay Type: Regular
Event: Zero                    Percent:   0.00

**Please adjust your payroll records accordingly.**

Contact your representative at The Principal with any questions regarding
this report.

**Attachments**
🔗 **deferral.csv**

©2018, Principal Financial Services, Inc.

Securities offered through Principal Securities, Inc., **member SIPC**

# verizon√

Have questions? Get the answers you need. Sign in at vzw.com

| Item | Details | Qty | Price | Subtotal |
|------|---------|-----|-------|----------|
| IPHN 8 GRAY 64GB VZ<br>SKU: MQ722LL/A<br>IMEI: 354894093249975<br>ICCID: 89148000004004992452<br>Retail price: $699.99 | Mobile no.: 443-758-5504<br>User name: Dave Boshea<br>Contract term: 0 month(s)<br>Early Term. Fee: up to $350 | 1 | $699.99 | $699.99 |
| BLU BOSE SL AE2 BLK<br>SKU: 741158-0010 | | 1 | $229.99 | $229.99 |
| 1 YR. MFG. WARRANTY<br>SKU: WAR6002 | | 1 | $0.00 | $0.00 |
| NEXT DAY BY 8PM<br>SKU: SHP001 | | 1 | $0.00 | $0.00 |

|  |  |
|--|--|
| Order Subtotal | $929.98 |
| MD State Sales Tax | $55.80 |
| Total | $985.78 |

Rest easy with our 14-day return policy. Visit vzw.com/returnpolicy for details. $35 restocking fee may apply excl. Hawaii.

**Explanation of charges:** The monthly Federal Universal Service Charge is 17.90% of interstate and int'l telecom charges (varies quarterly). The monthly Regulatory Charge is $0.21 per line for voice capable devices, or $0.02 per line for data only devices. The monthly Administrative Charge is $1.23 per line for voice capable devices, or $0.06 per line for data only devices. These charges are our charges, not taxes. Taxes, surcharges and other fees, such as E911 and gross receipt charges, can add between 16.00% and 44.00% to your monthly bill, and are added to your monthly access fees and airtime charges.

Ship to:
Compass Marketing, Inc.
ATTN: Mike White
39650 Hiawatha Ci
Mechanicsville, MD 20659-2358
CM 0015

Order no.: 008188185001
Location code: D301901
Order placed: 08/05/2018
Order date: 08/05/2018
Ship date: 08/05/2018

D3019010081881850101   CM 0015

**To:** mwhite@compassmarketinginc.com
**Received:** 05/31/2018, 07:01 PM CT
**Product:** 619054
**Expires:** 10/03/2018, 12:00 AM CT
**Subject:** Salary Deferral Percent Changes Received

Our system recognizes the following salary deferral percent change(s).
Please adjust your payroll records accordingly. To help you process
this information, you can download it to your computer by clicking on
the attachment link at the bottom of this message.

To help ensure salary deferral percentages are implemented according
to participant expectations and retirement plan provisions, please
remember to report new employee and rehired employee information to
us immediately so your reports include the most up-to-date information.

ERIN E SONGER                    Contrib Type: Roth Elective Deferral
ID#/Alternate ID: 371027545      Pay Type: Regular
Event: Standard Change           Percent:   7.00

ERIN E SONGER                    Contrib Type: Elective Deferral
ID#/Alternate ID: 371027545      Pay Type: Regular
Event: Zero                      Percent:   0.00

DAVID J BOSHEA JR                Contrib Type: Elective Deferral
ID#/Alternate ID: 382669797      Pay Type: Regular
Event: Standard Change           Percent:   5.00

DAVID J BOSHEA JR                Contrib Type: Roth Elective Deferral
ID#/Alternate ID: 382669797      Pay Type: Regular
Event: Zero                      Percent:   0.00

**Please adjust your payroll records accordingly.**

Contact your representative at The Principal with any questions regarding
this report.

**Attachments**
✎ deferral.csv

©2018, Principal Financial Services, Inc.

**To:** mwhite@compassmarketinginc.com
**Received:** 02/28/2018, 05:15 PM CT
**Product:** 619054
**Expires:** 07/03/2018, 12:00 AM CT
**Subject:** Salary Deferral Percent Changes Received

Our system recognizes the following salary deferral percent change(s).
Please adjust your payroll records accordingly. To help you process
this information, you can download it to your computer by clicking on
the attachment link at the bottom of this message.

To help ensure salary deferral percentages are implemented according
to participant expectations and retirement plan provisions, please
remember to report new employee and rehired employee information to
us immediately so your reports include the most up-to-date information.

DAVID J BOSHEA JR                  Contrib Type: Elective Deferral
ID#/Alternate ID: 382669797        Pay Type: Regular
Event: Standard Change             Percent:  10.00

DAVID J BOSHEA JR                  Contrib Type: Roth Elective Deferral
ID#/Alternate ID: 382669797        Pay Type: Regular
Event: Zero                        Percent:   0.00

MARIA F MAZARIEGOS                 Contrib Type: Elective Deferral
ID#/Alternate ID: 739777440        Pay Type: Regular
Event: Enrollment                  Percent:   5.00
Plan Entry Date: 01/01/2018

**Please adjust your payroll records accordingly.**

Contact your representative at The Principal with any questions regarding
this report.

**Attachments**
✎ **deferral.csv**

©2018, Principal Financial Services, Inc.

Securities offered through Principal Securities, Inc., **member SIPC**

**To:** mwhite@compassmarketinginc.com
**Received:** 09/14/2017, 07:21 PM CT
**Product:** 619054
**Expires:** 01/17/2018, 12:00 AM CT
**Subject:** Salary Deferral Percent Changes Received


Our system recognizes the following salary deferral percent change(s).
Please adjust your payroll records accordingly. To help you process
this information, you can download it to your computer by clicking on
the attachment link at the bottom of this message.


To help ensure salary deferral percentages are implemented according
to participant expectations and retirement plan provisions, please
remember to report new employee and rehired employee information to
us immediately so your reports include the most up-to-date information.

DAVID J BOSHEA JR              Contrib Type: Elective Deferral
ID#/Alternate ID: 382669797    Pay Type: Regular
Event: Standard Change         Percent:   4.00

DAVID J BOSHEA JR              Contrib Type: Roth Elective Deferral
ID#/Alternate ID: 382669797    Pay Type: Regular
Event: Zero                    Percent:   0.00


**Please adjust your payroll records accordingly.**


Contact your representative at The Principal with any questions regarding
this report.

**Attachments**
✎ deferral.csv

©2017, Principal Financial Services, Inc.

Securities offered through Principal Securities, Inc., **member SIPC**

CM 0018                                      CM 0018

**To:**  mwhite@compassmarketinginc.com
**Received:** 05/14/2017, 05:12 PM  CT
**Product:** 619054
**Expires:** 09/16/2017, 12:00 AM CT
**Subject:** Salary Deferral Percent Changes Received

Our system recognizes the following salary deferral percent change(s).
Please adjust your payroll records accordingly. To help you process
this information, you can download it to your computer by clicking on
the attachment link at the bottom of this message.

To help ensure salary deferral percentages are implemented according
to participant expectations and retirement plan provisions, please
remember to report new employee and rehired employee information to
us immediately so your reports include the most up-to-date information.

| | |
|---|---|
| JOEL D BELL | Contrib Type: Elective Deferral |
| ID#/Alternate ID: 209507609 | Pay Type: Regular |
| Event: Enrollment | Percent:   5.00 |
| Plan Entry Date: 10/16/2013 | |

| | |
|---|---|
| DAVID J BOSHEA JR | Contrib Type: Roth Elective Deferral |
| ID#/Alternate ID: 382669797 | Pay Type: Regular |
| Event: Zero | Percent:   0.00 |

| | |
|---|---|
| DAVID J BOSHEA JR | Contrib Type: Elective Deferral |
| ID#/Alternate ID: 382669797 | Pay Type: Regular |
| Event: Zero | Percent:   0.00 |

**Please adjust your payroll records accordingly.**

Contact your representative at The Principal with any questions regarding
this report.

**Attachments**
✎ **deferral.csv**

©2017, Principal Financial Services, Inc.

Securities offered through Principal Securities, Inc., **member SIPC**

CM 0019                                                                                          CM 0019

**To:** mwhite@compassmarketinginc.com
**Received:** 01/26/2017, 04:31 AM CT
**Product:** 619054
**Expires:** 05/31/2017, 12:00 AM CT
**Subject:** Review and/or Update Loan Records Change Report

**COMPASS MARKETING INC**
**Contract Number: 6-19054**

The following loan withdrawal(s), change(s) and/or defaults(s) occurred during the reporting period. Please adjust your payroll accordingly. To help you process this information, you can download it to your computer by clicking on the attachment link at the bottom of this message.

Please adjust your payroll records accordingly.

| Participant Name | DAVID J BOSHEA JR |
|---|---|
| Participant ID | 382669797 |
| Loan ID | 0004 |
| Location | 0000001 |
| Remaining Payback Amt | $23,853.94 |
| Payment Amount | $270.00 |
| Final Payment Amount | $93.94 |
| Payment Frequency | S |
| Remaining Number of Payments | 89 |
| Interest Rate | 5.25% |
| Comment | Change of Terms |

**Attachments**
✎ PriLoans170126.csv

©2017, Principal Financial Services, Inc.

CM 0020                     CM 0020

# LOAN APPLICATION & AGREEMENT

PERSONAL & CONFIDENTIAL
MIKE WHITE
TRUSTEE
COMPASS MARKETING INC
39650 HIAWATHA CIRCLE
MECHANICSVILLE, MD  20659-2358

## Part 1:  LOAN APPLICATION

DAVID BOSHEA JR
4839 CLEARWATER LN
NAPERVILLE, IL  60564-5397

Contract No./Plan ID No.: 6-19054

Loan ID Number: 5

I hereby apply for a Loan from the Account held for my benefit in the:

COMPASS MARKETING INC 401(K) PROFIT SHARING PLAN (hereinafter referred to as the Plan) in the amount of $11,809.00.  The Loan will be repaid by me over 86 payments of $150.00 with a final payment of $137.64 by regular payroll deduction.  A one time $50.00 set up fee and a $12.00 quarterly maintenance fee will be deducted from the account the Plan holds for my benefit.

## Part 2:  LOAN AGREEMENT

A. Promissory
   Note

**Promise to Pay:** I promise to pay to the order of the Trustee(s) of the Plan the principal sum of $11,809.00 plus interest on the unpaid balance at the rate of 5.500% per year until the Loan is repaid in full.

**Payment Schedule:** I promise to repay the retirement funds loaned to me according to the payment schedule shown above.  I may make a full prepayment at any time.

**Default:** I understand and agree that if any amount payable with respect to my Loan remains unpaid for more than 90 days after such amount is due, the Loan shall become immediately due and payable.  In the event of a default, the Plan shall have the right to pursue any remedy available by law to satisfy the amount due, including the right to execute upon its security interest in the vested account.  However, the Plan shall not levy against any portion of the vested account until a distribution from that account could otherwise be made under the Plan.  Maintenance fees will apply until the loan is repaid in full or the Plan executes upon its security interest in the vested account held for my benefit, if earlier.

| | |
|---|---|
| Interest Rate | 5.50% |
| Comment | Terms |
| | |
| | |
| | |
| | |
| Participant Name | DAVID J BOSHEA JR |
| Participant ID | 382669797 |
| Loan ID | 0003 |
| Location | 0000001 |
| Remaining Payback Amt | $.00 |
| Payment Amount | $.00 |
| Final Payment Amount | $68.31 |
| Payment Frequency | S |
| Remaining Number of Payments | 35 |
| Interest Rate | 5.25% |
| Comment | e-Check |
| | |

CM 0022

| | |
|---|---|
| | |
| | |
| | |
| | |
| Participant Name | DAVID J BOSHEA JR |
| Participant ID | 382669797 |
| Loan ID | 0005 |
| Location | 0000001 |
| Check Amount | $11,809.00 |
| Total Amount of Loan | $11,809.00 |
| Payment Amount | $150.00 |
| Estimated First Payment Date | 07/01/2016 |
| Final Payment Amount | $137.64 |
| Final Payment Date | 02/01/2020 |
| Payment Frequency | S |
| Total Payback Amount | $13,037.64 |
| Number of Payments | 87 |
| | |

| | |
|---|---|
| Interest Rate | 5.50% |
| Interest to Maturity | $1,228.64 |
| Comment | Loan |
| | |
| | |
| | |
| | |
| Participant Name | DAVID J BOSHEA JR |
| Participant ID | 382669797 |
| Loan ID | 0004 |
| Location | 0000001 |
| Remaining Payback Amt | $27,058.92 |
| Payment Amount | $270.00 |
| Final Payment Amount | $58.92 |
| Payment Frequency | S |
| Remaining Number of Payments | 101 |
| Interest Rate | 5.25% |
| Comment | |

CM 0024

CM 0024

Terms

### Attachment(s)

📎 PriLoans160623.csv

**Security Information:**

To ensure confidentiality of your information, either Logout of Message Center or close the browser.

| Help

Copyright © 2016, Principal Financial Services, Inc.
Disclosures and Terms of Use | Privacy and Security

CM 0025                    CM 0025

Message Center

**Principal**
Financial
Group

Logout

help

Inbox (19)   Name: MICHAEL WHITE
E-Mail Address: mwhite@compassmarketinginc.com

Sent
Items

Deleted
Items

Printable Version  Delete  Forward

Transferred
Items

**Product:** 619054
**Subject:** Salary Deferral Percent Changes Received
**Received:** 04/30/2016, 05:13 PM

Auto
Forwarded
Items

Refresh

Auto
Forward
Preferences

```
Our system recognizes the following salary deferral percent change(s).
Please adjust your payroll records accordingly. To help you process
this information, you can download it to your computer by clicking on
the attachment link at the bottom of this message.
```

Update
E-mail
Address

Your
Account(s)

```
To help ensure salary deferral percentages are implemented according
to participant expectations and retirement plan provisions, please
remember to report new employee and rehired employee information to
us immediately so your reports include the most up-to-date information.
```

```
NEIL C COOPER                        Contrib Type: Elective Deferral
ID#/Alternate ID: 380644653          Pay Type: Regular
Event: Enrollment                    Percent:   5.00
Plan Entry Date: 07/01/2014

NEIL C COOPER                        Contrib Type: Roth Elective Deferral
ID#/Alternate ID: 380644653          Pay Type: Regular
Event: Standard Change               Percent:   2.00

DAVID J BOSHEA JR                    Contrib Type: Elective Deferral
ID#/Alternate ID: 382669797          Pay Type: Regular
Event: Standard Change               Percent:  10.00

DAVID J BOSHEA JR                    Contrib Type: Roth Elective Deferral
ID#/Alternate ID: 382669797          Pay Type: Regular
Event: Zero                          Percent:   0.00
```

**Please adjust your payroll records accordingly.**

```
Contact your representative at The Principal with any questions regarding
this report.
```

| **Attachment(s)** |
| 📎 deferral.csv |

**Printable Version  Delete  Forward**

**<<Previous  Next>>**

**Security Information:**
To ensure confidentiality of your information, either Logout of Message Center or close the browser.

|  **Help**

Copyright © 2016, Principal Financial Services, Inc.
Disclosures and Terms of Use | Privacy and Security



Principal
Financial
Group

Close

help

## Inbox Message for:  MICHAEL WHITE
(mwhite@compassmarketinginc.com)

**Product:**  619054
**Subject:**  Salary Deferral Percent Changes Received
**Received:**  04/14/2016

Our system recognizes the following salary deferral percent change(s).
Please adjust your payroll records accordingly. To help you process
this information, you can download it to your computer by clicking on
the attachment link at the bottom of this message.

To help ensure salary deferral percentages are implemented according
to participant expectations and retirement plan provisions, please
remember to report new employee and rehired employee information to
us immediately so your reports include the most up-to-date information.

DAVID J BOSHEA JR                Contrib Type: Elective Deferral
ID#/Alternate ID: 382669797      Pay Type: Regular
Event: Standard Change           Percent:    9.00

DAVID J BOSHEA JR                Contrib Type: Roth Elective Deferral
ID#/Alternate ID: 382669797      Pay Type: Regular
Event: Zero                      Percent:    0.00

Please adjust your payroll records accordingly.
Contact your representative at The Principal with any questions regarding
this report.

| Attachment(s) |
| --- |
| 🔗 deferral.csv |

**Security Information:**
To ensure confidentiality of your information, either Logout of Message Center or
close the browser.

| Help

Copyright © 2016, Principal Financial Services, Inc.
Disclosures and Terms of Use | Privacy and Security

CM 0028

CM 0028

**Principal**
*Financial Group*

Close

help

## Inbox Message for:  MICHAEL WHITE
(mwhite@compassmarketinginc.com)

**Product:**  619054
**Subject:**  Salary Deferral Percent Changes Received
**Received:**  03/31/2016

Our system recognizes the following salary deferral percent change(s).
Please adjust your payroll records accordingly. To help you process
this information, you can download it to your computer by clicking on
the attachment link at the bottom of this message.

To help ensure salary deferral percentages are implemented according
to participant expectations and retirement plan provisions, please
remember to report new employee and rehired employee information to
us immediately so your reports include the most up-to-date information.

| | |
|---|---|
| COLIN J FITZGERALD<br>ID#/Alternate ID: 144867558<br>Event: Enrollment<br>Plan Entry Date: 03/07/2016 | Contrib Type: Elective Deferral<br>Pay Type: Regular<br>Percent:  5.00 |
| NICHOLI BARCZAK<br>ID#/Alternate ID: 218292161<br>Event: Standard Change | Contrib Type: Roth Elective Deferral<br>Pay Type: Regular<br>Percent:  5.00 |
| NICHOLI BARCZAK<br>ID#/Alternate ID: 218292161<br>Event: Standard Change | Contrib Type: Elective Deferral<br>Pay Type: Regular<br>Percent:  5.00 |
| DAVID J BOSHEA JR<br>ID#/Alternate ID: 382669797<br>Event: Standard Change | Contrib Type: Elective Deferral<br>Pay Type: Regular<br>Percent:  8.00 |
| DAVID J BOSHEA JR<br>ID#/Alternate ID: 382669797<br>Event: Zero | Contrib Type: Roth Elective Deferral<br>Pay Type: Regular<br>Percent:  0.00 |

**Please adjust your payroll records accordingly.**

Contact your representative at The Principal with any questions regarding
this report.

| Attachment(s) |
|---|

CM 0029                                          CM 0029

**Principal**
*Financial Group*

Close

help

## Inbox Message for:   MICHAEL WHITE
(mwhite@compassmarketinginc.com)

**Product:**  619054
**Subject:**  Salary Deferral Percent Changes Received
**Received:**  02/29/2016

Our system recognizes the following salary deferral percent change(s). Please adjust your payroll records accordingly. To help you process this information, you can download it to your computer by clicking on the attachment link at the bottom of this message.

To help ensure salary deferral percentages are implemented according to participant expectations and retirement plan provisions, please remember to report new employee and rehired employee information to us immediately so your reports include the most up-to-date information.

NICHOLI BARCZAK
ID#/Alternate ID: 218292161
Event: Enrollment
Plan Entry Date: 09/19/2011

Contrib Type: Roth Elective Deferral
Pay Type: Regular
Percent:  10.00

NICHOLI BARCZAK
ID#/Alternate ID: 218292161
Event: Enrollment
Plan Entry Date: 09/19/2011

Contrib Type: Elective Deferral
Pay Type: Regular
Percent:  10.00

DAVID J BOSHEA JR
ID#/Alternate ID: 382669797
Event: Standard Change

Contrib Type: Elective Deferral
Pay Type: Regular
Percent:  7.00

DAVID J BOSHEA JR
ID#/Alternate ID: 382669797
Event: Zero

Contrib Type: Roth Elective Deferral
Pay Type: Regular
Percent:  0.00

**Please adjust your payroll records accordingly.**

Contact your representative at The Principal with any questions regarding this report.

| Attachment(s) |
|---|
| 📎 deferral.csv |

CM 0030                                    CM 0030

# LOAN APPLICATION & AGREEMENT

PERSONAL & CONFIDENTIAL
MIKE WHITE
TRUSTEE
COMPASS MARKETING INC
39650 HIAWATHA CIRCLE
MECHANICSVILLE, MD  20659-2358

## Part 1:  LOAN APPLICATION

DAVID BOSHEA, JR
4839 CLEARWATER LN
NAPERVILLE, IL  60564-5397

Contract No./Plan ID No.: 6-19054

Loan ID Number: 4

I hereby apply for a Loan from the Account held for my benefit in the:

COMPASS MARKETING INC 401(K) PROFIT SHARING PLAN (hereinafter referred to as the Plan) in the amount of $28,000.00.  The Loan will be repaid by me over 117 payments of $270.00 with a final payment of $201.08 by regular payroll deduction.  A one time $50.00 set up fee and a $12.00 quarterly maintenance fee will be deducted from the account the Plan holds for my benefit.

## Part 2:  LOAN AGREEMENT

| | | |
|---|---|---|
| A. Promissory Note | Promise to Pay: | I promise to pay to the order of the Trustee(s) of the Plan the principal sum of $28,000.00 plus interest on the unpaid balance at the rate of 5.250% per year until the Loan is repaid in full. |
| | Payment Schedule: | I promise to repay the retirement funds loaned to me according to the payment schedule shown above.  I may make a full prepayment at any time. |
| | Default: | I understand and agree that if any amount payable with respect to my Loan remains unpaid for more than 90 days after such amount is due, the Loan shall become immediately due and payable.  In the event of a default, the Plan shall have the right to pursue any remedy available by law to satisfy the amount due, including the right to execute upon its security interest in the vested account.  However, the Plan shall not levy against any portion of the vested account until a distribution from that account could otherwise be made under the Plan.  Maintenance fees will apply until the loan is repaid in full or the Plan executes upon its security interest in the vested account held for my benefit, if earlier. |

**Principal**
**Financial Group**

Close

help

## Inbox Message for:   MICHAEL WHITE
(mwhite@compassmarketinginc.com)

**Product:**  619054
**Subject:**  Salary Deferral Percent Changes Received
**Received:**  08/31/2015

Our system recognizes the following salary deferral percent change(s).
Please adjust your payroll records accordingly. To help you process
this information, you can download it to your computer by clicking on
the attachment link at the bottom of this message.

To help ensure salary deferral percentages are implemented according
to participant expectations and retirement plan provisions, please
remember to report new employee and rehired employee information to
us immediately so your reports include the most up-to-date information.

DAVID J BOSHEA JR              Contrib Type: Elective Deferral
ID#/Alternate ID: 382669797    Pay Type: Regular
Event: Standard Change         Percent:  12.00

DAVID J BOSHEA JR              Contrib Type: Roth Elective Deferral
ID#/Alternate ID: 382669797    Pay Type: Regular
Event: Zero                    Percent:   0.00

**Please adjust your payroll records accordingly.**

Contact your representative at The Principal with any questions regarding
this report.

| **Attachment(s)** |
| --- |
| 📎 deferral.csv |

**Security Information:**
To ensure confidentiality of your information, either Logout of Message Center or
close the browser.

| Help

Copyright © 2015, Principal Financial Services, Inc.
Disclosures and Terms of Use | Privacy and Security

CM 0032                                                      CM 0032

**Principal**
*Financial Group*

Logout

help

Inbox (11)

Name: MICHAEL WHITE
E-Mail Address: mwhite@compassmarketinginc.com

Sent Items

Message 2 of 81

**Printable Version  Delete  Forward**

Deleted Items

Transferred Items

Auto Forwarded Items

Refresh

Auto Forward Preferences

Update E-mail Address

Your Account(s)

**Product:**  619054
**Subject:**  Salary Deferral Percent Changes Received
**Received:**  Friday, 08/14/2015, 05:23 PM

Our system recognizes the following salary deferral percent change(s). Please adjust your payroll records accordingly. To help you process this information, you can download it to your computer by clicking on the attachment link at the bottom of this message.

To help ensure salary deferral percentages are implemented according to participant expectations and retirement plan provisions, please remember to report new employee and rehired employee information to us immediately so your reports include the most up-to-date information.

SAMUEL R PACIELLO              Contrib Type: Elective Deferral
ID#/Alternate ID: 106661731    Pay Type: Regular
Event: Standard Change         Percent:   5.00

DAVID J BOSHEA JR              Contrib Type: Elective Deferral
ID#/Alternate ID: 382669797    Pay Type: Regular
Event: Standard Change         Percent:   8.00

DAVID J BOSHEA JR              Contrib Type: Roth Elective Deferral
ID#/Alternate ID: 382669797    Pay Type: Regular
Event: Zero                    Percent:   0.00

**Please adjust your payroll records accordingly.**

Contact your representative at The Principal with any questions regarding this report.

| **Attachment(s)** |
|---|
| 📎 deferral.csv |

**Printable Version  Delete  Forward**

CM 0033                                              CM 0033


**Principal**
*Financial Group*

Close

help

## Inbox Message for:   MICHAEL WHITE
(mwhite@compassmarketinginc.com)

**Product:**  619054
**Subject:**  Informational Deferral Notification
**Received:**  01/31/2015


The following salary deferral percent change(s) have been
elected for the reporting period.  This information has been
reported to your payroll vendor and is for your reference
only.


MARK R WARREN
ID#/Alternate ID: 023562260
Event: Standard Change

Contrib Type: Elective Deferral
Pay Type: Regular
Percent:   4.00

MARK R WARREN
ID#/Alternate ID: 023562260
Event: Zero

Contrib Type: Roth Elective Deferral
Pay Type: Regular
Percent:   0.00

DAVID J BOSHEA JR
ID#/Alternate ID: 382669797
Event: Standard Change

Contrib Type: Elective Deferral
Pay Type: Regular
Percent:   5.00

DAVID J BOSHEA JR
ID#/Alternate ID: 382669797
Event: Zero

Contrib Type: Roth Elective Deferral
Pay Type: Regular
Percent:   0.00


| **Attachment(s)** |
| --- |
| 📎 deferral.csv |

**Security Information:**
To ensure confidentiality of your information, either Logout of Message Center or
close the browser.

|   Help

Copyright © 2015, Principal Financial Services, Inc.
Disclosures and Terms of Use | Privacy and Security

CM 0034                                    CM 0034

 **Principal**
**Financial**
**Group**

`Close`

`help`

## Inbox Message for:  MICHAEL WHITE
(mwhite@compassmarketinginc.com)

**Product:** 619054
**Subject:** Informational Deferral Notification
**Received:** 11/14/2014

The following salary deferral percent change(s) have been
elected for the reporting period.  This information has been
reported to your payroll vendor and is for your reference
only.

| | |
|---|---|
| ALEXANDER J MCCORD<br>ID#/Alternate ID: 213315807<br>Event: Standard Change | Contrib Type: Roth Elective Deferral<br>Pay Type: Regular<br>Percent:   2.00 |
| ALEXANDER J MCCORD<br>ID#/Alternate ID: 213315807<br>Event: Standard Change | Contrib Type: Elective Deferral<br>Pay Type: Regular<br>Percent:  10.00 |
| JUSTIN P LUI<br>ID#/Alternate ID: 215334176<br>Event: Enrollment<br>Plan Entry Date: 09/01/2014 | Contrib Type: Roth Elective Deferral<br>Pay Type: Regular<br>Percent:   5.00 |
| JUSTIN P LUI<br>ID#/Alternate ID: 215334176<br>Event: Standard Change | Contrib Type: Elective Deferral<br>Pay Type: Regular<br>Percent:   5.00 |
| DAVID J BOSHEA JR<br>ID#/Alternate ID: 382669797<br>Event: Standard Change | Contrib Type: Elective Deferral<br>Pay Type: Regular<br>Percent:   4.00 |
| DAVID J BOSHEA JR<br>ID#/Alternate ID: 382669797<br>Event: Zero | Contrib Type: Roth Elective Deferral<br>Pay Type: Regular<br>Percent:   0.00 |

| **Attachment(s)** |
|---|
| 📎 deferral.csv |

**Security Information:**
To ensure confidentiality of your information, either Logout of Message Center or
close the browser.

CM 0035                                                                    CM 0035

| <u>Help</u>

Copyright © 2014, Principal Financial Services, Inc.
<u>Disclosures and Terms of Use</u> | <u>Privacy and Security</u>

CM 0036            CM 0036



**Principal**
**Financial Group**

Close

help

## Inbox Message for: MICHAEL WHITE
(mwhite@compassmarketinginc.com)

**Product:** 619054
**Subject:** Informational Deferral Notification
**Received:** 11/14/2014

The following salary deferral percent change(s) have been elected for the reporting period. This information has been reported to your payroll vendor and is for your reference only.

ALEXANDER J MCCORD
ID#/Alternate ID: 213315807
Event: Standard Change

Contrib Type: Roth Elective Deferral
Pay Type: Regular
Percent:  2.00

ALEXANDER J MCCORD
ID#/Alternate ID: 213315807
Event: Standard Change

Contrib Type: Elective Deferral
Pay Type: Regular
Percent: 10.00

JUSTIN P LUI
ID#/Alternate ID: 215334176
Event: Enrollment
Plan Entry Date: 09/01/2014

Contrib Type: Roth Elective Deferral
Pay Type: Regular
Percent:  5.00

JUSTIN P LUI
ID#/Alternate ID: 215334176
Event: Standard Change

Contrib Type: Elective Deferral
Pay Type: Regular
Percent:  5.00

DAVID J BOSHEA JR
ID#/Alternate ID: 382669797
Event: Standard Change

Contrib Type: Elective Deferral
Pay Type: Regular
Percent:  4.00

DAVID J BOSHEA JR
ID#/Alternate ID: 382669797
Event: Zero

Contrib Type: Roth Elective Deferral
Pay Type: Regular
Percent:  0.00

| Attachment(s) |
| --- |
|  deferral.csv |

**Security Information:**
To ensure confidentiality of your information, either Logout of Message Center or close the browser.

| **Help**

Copyright © 2014, Principal Financial Services, Inc.
Disclosures and Terms of Use | Privacy and Security

CM 0038                    CM 0038

# Compass Marketing Commissions 9/12-8/13



- Amazon.com -        $20,000
- K-Mart    -        ⟨$ 8,782⟩
- Melody Int.-        $64,367
- Offshore -        $75,113
- Walmart -        $555,749
- Sam's Club -        $785,382

Total -        $1,509,443

*$60K WAS DEDUCTED BECAUSE WE DID NOT CREATE K MART DEDUCTIONS*

All commissions paid on unit rate paid on /unit rate

CM 0039

CM 0039

McCormick & Company, Inc. US CPD - Confidential

# Future Direction

- Not renewing "Term" of Walmart Consulting Agreement effective December 1, 2013
- Maintain all other agreements including Sam's Club, K-Mart, Melody, Offshore
- Structure Amazon to a global scale
- Continue to build mutual businesses

CM 0040

CM 0040

4

McCormick & Company, Inc. US CPD - Confidential



# Compass Marketing

CM 0441

CM 0441

November 18, 2013

# McCormick Structure

- **Bjoern Leyser – VP Global Consumer Connected Sales and Development** – reporting to Jerry Wolfe
  - Responsible for global strategies on digital path to purchase
  - Amazon global responsibities
  - Flavor Print evolution
  - Marketing Resources
- **Rick Morse – VP Global Customers** – reporting to Ken Stickevers
  - Responsible for Walmart/Sam's Costco, BJ's, e-commerce
  - Ron Puggi and e-commerce now joins this team
  - Compass working relationship with Ron on e-commerce

CM 0042

CM 0042

McCormick & Company, Inc. US CPD - Confidential

**Principal** Financial Group

Close

help

## Inbox Message for: MICHAEL WHITE
(mwhite@compassmarketinginc.com)

**Product:** 619054
**Subject:** Informational Loan Report
**Received:** 06/12/2014

**COMPASS MARKETING INC**
**Contract Number: 6-19054**

The following loan withdrawal(s), change(s) and/or defaults(s) occurred during the reporting period.
This information has been reported to your payroll vendor and is for your reference only.

| Participant Name | DAVID J BOSHEA JR |
|---|---|
| Participant ID | 382669797 |
| Loan ID | 0002 |
| Location | 0000001 |
| Remaining Payback Amt | $4,044.16 |
| Payment Amount | $75.00 |
| Final Payment Amount | $69.16 |
| Payment Frequency | S |
| Remaining Number of Payments | 54 |
| Interest Rate | 5.25% |
| Comment | Change of Terms |

| Participant Name | DAVID J BOSHEA JR |
|---|---|
| Participant ID | 382669797 |
| Loan ID | 0003 |
| Location | 0000001 |
| Remaining Payback Amt | $12,368.31 |
| Payment Amount | $150.00 |
| Final Payment Amount | $68.31 |
| Payment Frequency | S |
| Remaining Number of Payments | 83 |
| Interest Rate | 5.25% |
| Comment | Change of Terms |

CM 0043          CM 0043

| Attachment(s) |
|---|
| 📎 PriLoans140612.csv |

**Security Information:**
To ensure confidentiality of your information, either Logout of Message Center or close the browser.

| Help

Copyright © 2014, Principal Financial Services, Inc.
Disclosures and Terms of Use | Privacy and Security



**Close**

help

## Inbox Message for:  MICHAEL WHITE
(mwhite@compassmarketinginc.com)

**Product:** 619054
**Subject:** Informational Deferral Notification
**Received:** 05/14/2014

```
The following salary deferral percent change(s) have been
elected for the reporting period.  This information has been
reported to your payroll vendor and is for your reference
only.


DEBRA J WHITE                    Contrib Type: Elective Deferral
ID#/Alternate ID: 212820983      Pay Type: Regular
Event: Enrollment                Percent:   5.00
Plan Entry Date: 03/16/2012

OWEN K MCGREEVEY                  Contrib Type: Elective Deferral
ID#/Alternate ID: 261158131      Pay Type: Regular
Event: Enrollment                Percent:   6.00
Plan Entry Date: 06/15/2011

DAVID J BOSHEA JR                 Contrib Type: Roth Elective Deferral
ID#/Alternate ID: 382669797      Pay Type: Regular
Event: Zero                      Percent:   0.00

DAVID J BOSHEA JR                 Contrib Type: Elective Deferral
ID#/Alternate ID: 382669797      Pay Type: Regular
Event: Zero                      Percent:   0.00
```

| Attachment(s) |
| --- |
| 📎 deferral.csv |

**Security Information:**
To ensure confidentiality of your information, either Logout of Message Center or
close the browser.

| Help

Copyright © 2014, Principal Financial Services, Inc.
Disclosures and Terms of Use | Privacy and Security

CM 0045                                        CM 0045



**Compass** MARKETING                     Mike White <mwhite@compassmarketinginc.com>

## Re: 401k

1 message

**Dave Boshea** <dboshea@compassmarketinginc.com>                     Thu, May 29, 2014 at 6:55 PM
To: Mike White <mwhite@compassmarketinginc.com>

thx brother . Yes just for few months college bills :-) Thank God they are cute most of the time :-) thx for
checking in !!! On flight back from few days with Barry at acct calls in CA ugggg . All good. We need to PLAY
GOLF soon !!!! thx bro

On Thu, May 29, 2014 at 5:47 PM, Mike White <mwhite@compassmarketinginc.com> wrote:
Hey Brother,

I received a notice that you stopped your 401k participation.  Did you mean to do that ???     No worries just
making sure.

Mike
**Michael R. White**
**Compass Marketing Inc**
**Annapolis Maryland 21403**
**410-268-0030 x 202**
**fax 443-782-2523**


--
David J. Boshea
Group Vice President
Compass Marketing Inc.
4839 Clearwater Ln.
Naperville, IL 60564
Cell: 443-758-5504
Fax: 443-458-0192
email: dboshea@compassmarketinginc.com
www.compassmarketinginc.com

CM 0046                                                                 CM 0046



**Principal Financial Group**

| Close |
|---|
| help |

## Inbox Message for:   MIKE WHITE
(MWHITE@COMPASSMARKETINGINC.COM)

**Product:**  619054
**Subject:**  Action Needed! Salary Deferral Notification
**Received:**  09/14/2013

Our system recognizes the following salary deferral percent change(s).
Please adjust your payroll records accordingly. To help you process
this information, you can download it to your computer by clicking on
the attachment link at the bottom of this message.

To help ensure salary deferral percentages are implemented according
to participant expectations and retirement plan provisions, please
remember to report new employee and rehired employee information to
us immediately so your reports include the most up-to-date information.

DAVID J BOSHEA JR            Contrib Type: Elective Deferral
ID#/Alternate ID: 382669797  Pay Type: Regular
Event: Standard Change       Percent:  14.00

DAVID J BOSHEA JR            Contrib Type: Roth Elective Deferral
ID#/Alternate ID: 382669797  Pay Type: Regular
Event: Zero                  Percent:   0.00

**Please adjust your payroll records accordingly.**

Contact your representative at The Principal with any questions regarding
this report.

| Attachment(s) |
|---|
|  deferral.csv |

**Security Information:**
To ensure confidentiality of your information, either Logout of Message Center or
close the browser.

|  Help

Copyright © 2013, Principal Financial Services, Inc.
Disclosures and Terms of Use | Privacy and Security

CM 0047                                    CM 0047

# LOAN APPLICATION & AGREEMENT

PERSONAL & CONFIDENTIAL
MIKE WHITE
TRUSTEE
COMPASS MARKETING INC
39650 HIAWATHA CIRCLE
MECHANICSVILLE, MD  20659-2358

## Part 1:  LOAN APPLICATION

DAVID BOSHEA JR
4839 CLEARWATER LN
NAPERVILLE, IL  60564-5397

Contract No./Plan ID No.: 6-19054

Loan ID Number: 3

I hereby apply for a Loan from the Account held for my benefit in the:

COMPASS MARKETING INC 401(K) PROFIT SHARING PLAN (hereinafter referred to as the Plan) in the amount of $14,000.00.  The Loan will be repaid by me over 104 payments of $150.00 with a final payment of $76.53 by regular payroll deduction.  A one time $50.00 set up fee and a $12.00 quarterly maintenance fee will be deducted from the account the Plan holds for my benefit.

## Part 2:  LOAN AGREEMENT

A. Promissory
   Note

**Promise to Pay:** I promise to pay to the order of the Trustee(s) of the Plan the principal sum of $14,000.00 plus interest on the unpaid balance at the rate of 5.250% per year until the Loan is repaid in full.

**Payment Schedule:** I promise to repay the retirement funds loaned to me according to the payment schedule shown above.  I may make a full prepayment at any time.

**Default:** I understand and agree that if any amount payable with respect to my Loan remains unpaid for more than 90 days after such amount is due, the Loan shall become immediately due and payable.  In the event of a default, the Plan shall have the right to pursue any remedy available by law to satisfy the amount due, including the right to execute upon its security interest in the vested account.  However, the Plan shall not levy against any portion of the vested account until a distribution from that account could otherwise be made under the Plan.  Maintenance fees will apply until the loan is repaid in full or the Plan executes upon its security interest in the vested account held for my benefit, if earlier.



Principal
Financial
Group

[Close]

help

## Inbox Message for:   MIKE WHITE
(MWHITE@COMPASSMARKETINGINC.COM)

**Product:** 619054
**Subject:** Action needed - Loan report
**Received:** 08/15/2013

**COMPASS MARKETING INC**
**Contract Number: 6-19054**

The following loan withdrawal(s), change(s) and/or defaults(s) occurred during the reporting period. Please adjust your payroll accordingly. To help you process this information, you can download it to your computer by clicking on the attachment link at the bottom of this message.

Please note that the first pay period end date is an estimated date. To ensure the loan is paid off prior to the maximum duration date payroll deduction should be set up as soon as possible.

Please adjust your payroll records accordingly.

| | |
|---|---|
| Participant Name | DAVID J BOSHEA JR |
| Participant ID | 382669797 |
| Loan ID | 0003 |
| Location | 0000001 |
| Check Amount | $14,000.00 |
| Total Amount of Loan | $14,000.00 |
| Payment Amount | $150.00 |
| Estimated First Payment Date | 08/15/2013 |
| Final Payment Amount | $76.53 |
| Final Payment Date | |

|  | 12/15/2017 |
| ---: | --- |
| Payment Frequency | S |
| Total Payback Amount | $15,676.53 |
| Number of Payments | 105 |
| Interest Rate | 5.25% |
| Interest to Maturity | $1,676.53 |
| Comment | New Loan |
|  |  |
|  |  |
|  |  |
|  |  |

| Attachment(s) |
| :---: |
| 🔗 PriLoans130815.csv |

**Security Information:**

To ensure confidentiality of your information, either Logout of Message Center or close the browser.

|  Help

Copyright © 2013, Principal Financial Services, Inc.
Disclosures and Terms of Use | Privacy and Security

CM 0050                                                CM 0050



Close

help

## Inbox Message for: MIKE WHITE
(MWHITE@COMPASSMARKETINGINC.COM)

**Product:** 619054
**Subject:** Action needed - Loan report
**Received:** 08/08/2013

**COMPASS MARKETING INC**
**Contract Number: 6-19054**

The following loan withdrawal(s), change(s) and/or defaults(s) occurred during the reporting period. Please adjust your payroll accordingly. To help you process this information, you can download it to your computer by clicking on the attachment link at the bottom of this message.

Please adjust your payroll records accordingly.

| | |
|---|---|
| Participant Name | DAVID J BOSHEA JR |
| Participant ID | 382669797 |
| Loan ID | 0001 |
| Location | 0000001 |
| Remaining Payback Amt | $.00 |
| Payment Amount | $.00 |
| Final Payment Amount | $126.63 |
| Payment Frequency | S |
| Remaining Number of Payments | 1 |
| Interest Rate | 4.25% |
| Comment | |

CM 0051                                              CM 0051



| | | Paid |
|---|---|---|
| | Off | |
| | | |
| | | |
| | | |
| | | |

| Attachment(s) |
|---|
| PriLoans130808.csv |

**Security Information:**

To ensure confidentiality of your information, either Logout of Message Center or close the browser.

| Help

Copyright © 2013, Principal Financial Services, Inc.
Disclosures and Terms of Use | Privacy and Security

CM 0052                                    CM 0052

DAVID BOSHEA
JULIE L. BOSHEA   03-04
4839 CLEARWATER LN.
NAPERVILLE, IL 60564

3073
11470

7-3-13
_Date_

Pay to the order of ___Compass Marketing, INC___ | $ 507.05

___Fivehundred seven + 05/100___ ———— Dollars

**Bank of America** 🇺🇸

ACH R/T 081904808

_Memo_ Pay Off 401K Loan 1

⑆071000505⑆ 0053067038688⑈ 3073

Compass **MARKETING**

# Principal $126.41

**Dave Boshea** <dboshea@compassmarketinginc.com>          Fri, Jul 26, 2013 at 12:32 PM
To: Mike White <mwhite@compassmarketinginc.com>

Hey brother,
I just talked to these guys and they told me you have to resubmit the
change to pay off loan 1 balance of $126.41 . For some reason the $507
payoff check was spilt incorrectly . Thx buddy

David Boshea
Group Vice President
Compass Marketing, Inc
443-758-5504

Sent from my iPhone

CM 0054          CM 0054



Close

help

## Inbox Message for:  MIKE WHITE
(MWHITE@COMPASSMARKETINGINC.COM)

**Product:**  619054
**Subject:**  Action needed - Loan report
**Received:**  07/25/2013

**COMPASS MARKETING INC**
**Contract Number: 6-19054**

The following loan withdrawal(s), change(s) and/or defaults(s) occurred during the reporting period. Please adjust your payroll accordingly. To help you process this information, you can download it to your computer by clicking on the attachment link at the bottom of this message.

Please adjust your payroll records accordingly.

| Participant Name | DAVID J BOSHEA JR |
|---|---|
| Participant ID | 382669797 |
| Loan ID | 0001 |
| Location | 0000001 |
| Remaining Payback Amt | $126.63 |
| Payment Amount | $126.41 |
| Final Payment Amount | $126.63 |
| Payment Frequency | S |
| Remaining Number of Payments | 1 |
| Interest Rate | 4.25% |
| Comment | |

CM 0055                                    CM 0055

| | |
|---|---|
| | Change of Terms |
| | |
| | |
| | |
| | |
| Participant Name | DAVID J BOSHEA JR |
| Participant ID | 382669797 |
| Loan ID | 0002 |
| Location | 0000001 |
| Remaining Payback Amt | $5,703.70 |
| Payment Amount | $75.00 |
| Final Payment Amount | $78.70 |
| Payment Frequency | S |
| Remaining Number of Payments | 76 |
| Interest Rate | 5.25% |
| Comment | Change of Terms |
| | |
| | |
| | |
| | |

CM 0056                                        CM 0056

| Attachment(s) |
|---|
| 🔗 PriLoans130725.csv |

**Security Information:**
To ensure confidentiality of your information, either Logout of Message Center or close the browser.

| Help

Copyright © 2013, Principal Financial Services, Inc.
Disclosures and Terms of Use | Privacy and Security

CM 0057                                    CM 0057

Compass Marketing Mail - Re: Exp

**Compass MARKETING**

# Re: Exp

**Dave Boshea** <dboshea@compassmarketinginc.com>                    Wed, Jul 24, 2013 at 10:21 AM
To: Mike White <mwhite@compassmarketinginc.com>

Thx brother.

I just checked that 401k loan and it shows $126 balance still . I will call them to see what's up . Keep cool !
Thx

David Boshea
Group Vice President
Compass Marketing, Inc
443-758-5504

Sent from my iPhone

On Jul 22, 2013, at 5:58 PM, Mike White <mwhite@compassmarketinginc.com> wrote:

> will do
> **Michael R. White**
> **Compass Marketing Inc**
> **Annapolis Maryland 21403**
> **410-268-0030 x 202**
> **fax 443-782-2523**
>
>
> On Mon, Jul 22, 2013 at 8:51 AM, Dave Boshea <dboshea@compassmarketinginc.com> wrote:
>> Hey Brother
>> Hope your keeping cool... It's been brutal . Can you pls try and
>> shoot me some of those exp checks .... I have $5k payment I have to
>> make 7/25/13 . Thx buddy
>>
>> David Boshea
>> Group Vice President
>> Compass Marketing, Inc
>> 443-758-5504
>>
>>
>> Sent from my iPhone

CM 0058                                    CM 0058

**Principal** *Financial Group*

Close

help

## Inbox Message for:  MIKE WHITE
(MWHITE@COMPASSMARKETINGINC.COM)

**Product:** 619054
**Subject:** Action Needed! Salary Deferral Notification
**Received:** 07/14/2013

Our system recognizes the following salary deferral percent change(s).
Please adjust your payroll records accordingly. To help you process
this information, you can download it to your computer by clicking on
the attachment link at the bottom of this message.

To help ensure salary deferral percentages are implemented according
to participant expectations and retirement plan provisions, please
remember to report new employee and rehired employee information to
us immediately so your reports include the most up-to-date information.

DAVID J BOSHEA JR               Contrib Type: Elective Deferral
ID#/Alternate ID: 382669797     Pay Type: Regular
Event: Standard Change          Percent:  11.00

DAVID J BOSHEA JR               Contrib Type: Roth Elective Deferral
ID#/Alternate ID: 382669797     Pay Type: Regular
Event: Zero                     Percent:   0.00

JOHN W ADAMS                    Contrib Type: Elective Deferral
ID#/Alternate ID: 551063770     Pay Type: Regular
Event: Standard Change          Percent:   7.00

JOHN W ADAMS                    Contrib Type: Roth Elective Deferral
ID#/Alternate ID: 551063770     Pay Type: Regular
Event: Zero                     Percent:   0.00

**Please adjust your payroll records accordingly.**

Contact your representative at The Principal with any questions regarding
this report.

| **Attachment(s)** |
|---|
|  deferral.csv |

**Security Information:**
To ensure confidentiality of your information, either Logout of Message Center or
close the browser.



Close

help

## Inbox Message for:  MIKE WHITE
(MWHITE@COMPASSMARKETINGINC.COM)

**Product:** 619054
**Subject:** Action Needed! Salary Deferral Notification
**Received:** 05/14/2013

Our system recognizes the following salary deferral percent change(s).
Please adjust your payroll records accordingly. To help you process
this information, you can download it to your computer by clicking on
the attachment link at the bottom of this message.

To help ensure salary deferral percentages are implemented according
to participant expectations and retirement plan provisions, please
remember to report new employee and rehired employee information to
us immediately so your reports include the most up-to-date information.

BARBARA A ZORN                        Contrib Type: Elective Deferral
ID#/Alternate ID: 172525083           Pay Type: Regular
Event: Enrollment                     Percent:   6.00
Plan Entry Date: 05/01/2013

DAVID J BOSHEA JR                     Contrib Type: Elective Deferral
ID#/Alternate ID: 382669797           Pay Type: Regular
Event: Standard Change                Percent:   9.00

DAVID J BOSHEA JR                     Contrib Type: Roth Elective Deferral
ID#/Alternate ID: 382669797           Pay Type: Regular
Event: Zero                           Percent:   0.00

**Please adjust your payroll records accordingly.**

Contact your representative at The Principal with any questions regarding
this report.

| Attachment(s) |
|---|
|  deferral.csv |

**Security Information:**
To ensure confidentiality of your information, either Logout of Message Center or
close the browser.

| Help



Message Center

Principal
Financial
Group

Logout
help

Name: MIKE WHITE
E-Mail Address: MWHITE@COMPASSMARKETINGINC.COM

Inbox (3)

Sent
Items

Deleted
Items

Transferred
Items

Auto
Forwarded
Items

Refresh

Auto
Forward
Preferences

Update
E-mail
Address

Your
Accounts

Message 1 of 1

Printable Version  Delete  Forward

Product:   619054
Subject:   Action Needed! Salary Deferral Notification
Received:  Tuesday, 04/30/2013, 05:15 PM

Our system recognizes the following salary deferral percent change(s).
Please adjust your payroll records accordingly. To help you process
this information, you can download it to your computer by clicking on
the attachment link at the bottom of this message.

To help ensure salary deferral percentages are implemented according
to participant expectations and retirement plan provisions, please
remember to report new employee and rehired employee information to
us immediately so your reports include the most up-to-date information.

DAVID J BOSHEA JR                    Contrib Type: Elective Deferral
ID#/Alternate ID: 382669797          Pay Type: Regular
Event: Standard Change               Percent:    6.00

DAVID J BOSHEA JR                    Contrib Type: Roth Elective Deferral
ID#/Alternate ID: 382669797          Pay Type: Regular
Event: Zero                          Percent:    0.00

Please adjust your payroll records accordingly.

Contact your representative at The Principal with any questions regarding
this report.

| Attachment(s) |
| --- |
| deferral.csv |

Printable Version  Delete  Forward

**Security Information:**
To ensure confidentiality of your information, either Logout of Message Center or
close the browser.

|  Help

Copyright © 2013, Principal Financial Services, Inc.
Disclosures and Terms of Use | Privacy and Security

| ID No. | SSN | Payroll Site | Deferral Date | Event | Contrib Type | Pay Type | Percent | Dollar | Plan Entry Date |
|--------|-----|--------------|---------------|-------|--------------|----------|---------|--------|-----------------|
| 382669797 | 382669797 | 0 | 5012013 | S | 1 | 1 | 0.06 | 0 | |
| 382669797 | 382669797 | 0 | 5012013 | Z | 21 | 1 | 0 | 0 | |

CM 0062

CM 0062

# LOAN APPLICATION & AGREEMENT

PERSONAL & CONFIDENTIAL
MIKE WHITE
TRUSTEE
COMPASS MARKETING INC
39650 HIAWATHA CIRCLE
MECHANICSVILLE, MD  20659-2358

## Part 1:  LOAN APPLICATION

DAVID BOSHEA JR
4839 CLEARWATER LN
NAPERVILLE, IL  60564-5397

Contract No./Plan ID No.: 6-19054

Loan ID Number: 2

I hereby apply for a Loan from the Account held for my benefit in the:

COMPASS MARKETING INC 401(K) PROFIT SHARING PLAN (hereinafter referred to
as the Plan) in the amount of $6,000.00.  The Loan will be repaid by me over 87 payments of
$75.00 with a final payment of $77.80 by regular payroll deduction.  A one time $50.00 set up
fee and a $12.00 quarterly maintenance fee will be deducted from the account the Plan holds
for my benefit.

## Part 2:  LOAN AGREEMENT

| | | |
|---|---|---|
| A. Promissory Note | Promise to Pay: | I promise to pay to the order of the Trustee(s) of the Plan the principal sum of $6,000.00 plus interest on the unpaid balance at the rate of 5.250% per year until the Loan is repaid in full. |
| | Payment Schedule: | I promise to repay the retirement funds loaned to me according to the payment schedule shown above.  I may make a full prepayment at any time. |
| | Default: | I understand and agree that if any amount payable with respect to my Loan remains unpaid for more than 90 days after such amount is due, the Loan shall become immediately due and payable.  In the event of a default, the Plan shall have the right to pursue any remedy available by law to satisfy the amount due, including the right to execute upon its security interest in the vested account.  However, the Plan shall not levy against any portion of the vested account until a distribution from that account could otherwise be made under the Plan.  Maintenance fees will apply until the loan is repaid in full or the Plan executes upon its security interest in the vested account held for my benefit, if earlier. |



**Security Information:**
To ensure confidentiality of your information, either Logout of Message Center or close the browser.

| Help

Copyright © 2013, Principal Financial Services, Inc.
Disclosures and Terms of Use | Privacy and Security

**Principal**
*Financial*
*Group*

| Close |
| help |

## Inbox Message for: MIKE WHITE
(MWHITE@COMPASSMARKETINGINC.COM)

**Product:** 619054
**Subject:** Action needed - Loan report
**Received:** 03/28/2013

*MW 3-28-2013*

**COMPASS MARKETING INC**
**Contract Number: 6-19054**

The following loan withdrawal(s), change(s) and/or defaults(s) occurred during the reporting period. Please adjust your payroll accordingly. To help you process this information, you can download it to your computer by clicking on the attachment link at the bottom of this message.

Please note that the first pay period end date is an estimated date. To ensure the loan is paid off prior to the maximum duration date payroll deduction should be set up as soon as possible.

Please adjust your payroll records accordingly.

| | |
|---|---|
| Participant Name | DAVID J BOSHEA JR |
| Participant ID | 382669797 |
| Loan ID | 0002 |
| Location | 0000001 |
| Check Amount | $6,000.00 |
| Total Amount of Loan | $6,000.00 |
| Payment Amount | $75.00 |
| Estimated First Payment Date | 04/01/2013 |
| Final Payment Amount | $77.80 |
| Final Payment Date | |

CM 0065                                                         CM 0065

_12-1-2016_

| | |
|---|---|
| 11/15/2016 | |
| Payment Frequency | S |
| Total Payback Amount | $6,602.80 |
| Number of Payments | 88 |
| Interest Rate | 5.25% |
| Interest to Maturity | $602.80 |
| Comment | New Loan |
| | |
| | |
| | |
| | |

**Attachment(s)**

📎 PriLoans130328.csv

**Security Information:**
To ensure confidentiality of your information, either Logout of Message Center or close the browser.

| Help

Copyright © 2013, Principal Financial Services, Inc.
Disclosures and Terms of Use | Privacy and Security

## REQUEST FOR FUNDS TRANSFER PAYMENT ORDER

06308     Charlotte Hall                                                Payment Date:    02/05/13

### RECURRING TEMPLATE PAYMENT ORDER:

Template Name:
Amount of Payment:
Additional Information:

### ONE TIME PAYMENT ORDER (NO TEMPLATE INVOLVED):

| | | | |
|---|---|---|---|
| Amount of Payment: | $5000.00 | Currency: | US |
| M&T Account to Charge: | 000000000970081243 | Cost Center: | 6308 |
| Additional Information: | | | |

Account to Credit: 005306703868
From/By Order Of: COMPASS MARKETING INC

To/For Account Title: DAVID BOSHEA

ABA Number: ~~540330104~~
Ref: 026009693

Test Key:

### SOURCE OF FUNDS:

Business Name **or** Customer Name: *COMPASS MARKETING INC
Authorized Rep(s) of Business: Michael White
Address: 39650 HIAWATHA CIR
MECHANICSVILLE, MD 206592358

Telephone No.:

### NAME OF BENEFICIARY BANK:

To Bank: BANK OF AMERICA
Bank Address: *(if known)*

### AUTHORIZATION:

Customer Authorization: _MICHAEL P. WHITE_      _MW White_    UP OPERATIONS
                               Print Name of Business **or** Customer Name    Signature of Authorized Rep **or** Customer Name  Title *(if applicable)*

Customer Authorization: _____
                               Print Name of Business **or** Customer Name    Signature of Authorized Rep **or** Customer Name  Title *(if applicable)*

Identification: DL    04/14 W300603745298 MD
Identification:

**Customer agrees to the terms & conditions on the In-Person Funds Transfer Agreement provided.**

2UF

## MANUFACTURERS AND TRADERS TRUST COMPANY
## IN-PERSON FUNDS TRANSFER AGREEMENT

To induce Bank to execute the funds transfer payment order on page one of this Agreement, Customer makes the following waivers and agrees to the following terms and conditions.

1. **Waiver of Bank's Security Procedures.** Customer hereby rejects and waives the protection of the Bank's customary funds transfer security procedures, and agrees that a request for personal identification in a procedure including signature comparison shall be deemed a commercially reasonable security procedure for purposes of Article 4A of the Uniform Commercial Code.

2. **Authorization.** Customer shall supply Bank with all information that Bank requests including, but not limited to, money amounts; beneficiary's account number, name and bank; value (or payment) date; supplemental instructions; and further evidence of the authority of any of Customer's authorized representatives to issue Payment Orders or to do any other act contemplated under this Agreement. For Customer's protection, Bank may reject any Payment Order if Bank is unable to obtain satisfactory verification of the Order or its due authorization. If Customer is an entity, the person signing this Agreement certifies that he or she is duly authorized to execute such transaction on behalf of Customer; and acknowledges that any false statement will render him or her personally liable for monetary damages as well as criminal penalties including substantial fines and imprisonment under federal and state law.

3. **Account Number Controls.** CUSTOMER ACKNOWLEDGES RECEIPT OF NOTICE THAT M&T BANK, ALL INTERMEDIARY BANKS AND BENEFICIARY'S BANK ARE ENTITLED TO RELY ON THE BENEFICIARY'S ACCOUNT NUMBER AND ANY BANK IDENTIFYING NUMBER AS STATED IN THE PAYMENT ORDER AS RECEIVED EVEN IF THE NUMBER AND NAME GIVEN FOR THE BENEFICIARY REFER TO DIFFERENT PERSONS OR BANKS. CUSTOMER IS WARNED TO VERIFY ALL ACCOUNT NUMBERS AND BANK NUMBERS WITH EXTRAORDINARY CARE.

4. **Risk of Clear Text.** Customer understands that all Payment Orders are transmitted in Clear Text and Customer assumes full responsibility for all such Payment Orders executed by Bank at Customer's request.

5. **Standard of Care.** Customer agrees Bank has no responsibility beyond executing the transaction requested with ordinary care, subject to this Agreement. Bank shall be conclusively deemed to have exercised ordinary care if Bank has followed procedures customary in the industry or if Customer has not followed such procedures.

6. **Cancellation.** Customer shall have no right to amend a Payment Order or to cancel it after Bank has begun processing it. In case of Customer error, Bank has no obligation but reserves the right to attempt to assist Customer to recover its funds.

7. **Limited to Available Funds.** A Payment Order is debited to Customer's designated account when it is executed by Bank. Customer agrees that its Payment Orders shall not exceed the available balance in Customer's account on the execution date. If Customer's account does not contain sufficient available funds on that date, Bank may reject any or all of Customer's Payment Orders for that date, charge any of Customer's other accounts with Bank, or execute any one or more Payment Orders on that date; and Bank shall not be liable for any damages (including without limitation special or consequential damages) Customer suffers as a result of such rejections. If Bank does in its discretion execute a Payment Order which results in an overdraft in Customer's account, Bank shall be entitled to charge and Customer shall be obligated to pay interest on such overdraft. Customer's account will be liable for statutory overdraft charges whether or not the overdraft Payment Order is executed.

8. **Expenses.** Customer agrees to pay Bank's customary funds transfer fees as in effect from time to time and to reimburse Bank for any out-of-pocket expenses incurred by Bank. Such fees and expenses shall be paid in cash immediately on demand or by Bank's debiting Customer's account(s) at Bank.

9. **Notice of Errors.** Customer shall promptly review the transfer confirmation or advice mailed to Customer by Bank after each transfer and notify Bank of any discrepancy in writing as soon as possible and in any event within 60 calendar days of the transfer. Customer shall also promptly review and reconcile its periodic statements of account provided by Bank and report any discrepancies to Bank in writing within 60 calendar days after the statement date. Customer expressly agrees that its failure to so report any such discrepancies shall relieve Bank of any liability for interest on any refund to which Customer may be entitled with respect to such unreported discrepancies. Statements and advices shall be deemed received 5 days after mailing.

10. **Disclosure of Information.** Customer acknowledges that Bank may be or become required by federal regulation to report or make information available concerning all or some classes of funds transfers.

11. **Force Majeure.** Customer agrees that Bank is not liable for any error, interruption, delay, or failure in transmission occasioned by any circumstances beyond Bank's control including but not limited to discrepancies or ambiguity in any Payment Order, funds transfer system unavailability, weather, failure of power, other utilities or communication media, strikes, industrial sabotage, war, governmental interference, and error, delay, insolvency or unavailability of other receiving, intermediary or beneficiary banks.

12. **Indemnity.** Customer agrees to hold Bank harmless and indemnify Bank for any and all claims, liabilities, demands, costs, expenses (including but not limited to attorneys' fees and disbursements), losses or damages of any nature whatsoever arising directly or indirectly from any Payment Order executed pursuant to this Agreement except for liability to Customer caused by gross negligence or willful misconduct of Bank. In no event shall Bank be liable for any consequential or special damages.

13. **Governing Law.** This Agreement shall be governed by the internal laws of New York State (without reference to its principles of conflict of laws) and by applicable federal law and regulations.

All notices to Bank shall be directed to the Manager, Payment Services, 3rd Floor, Manufacturers and Traders Trust Company, One M&T Plaza, Buffalo, New York 14203-2399; all notices to Customer shall be directed to Customer at the most recent address listed in the records of Bank.

PA018A (05/08)

2UF

CM 0069

, at , Dave Boshea <dboshea@compassmarketinginc.com> wrote:

> It's bank of america   Route 540330104   acct 005306703868

>

> David Boshea

> Group Vice President

> Compass Marketing, Inc

> 443-758-5504

>

>

> Sent from my iPhone

>

> On Feb 1, 2013, at 9:22 AM, John White <jwhite@compassmarketinginc.com> wrote:

>

>> Dave,

>> Please send your bank contact info and we will contact them to see what's what.

>> John

Routing 026009593

9700891243

https://mail.google.com/mail/u/0/?ui=2&ik=69380e1f4a&view=pt&q=dboshea%40compass...   2/2/2013

CM 0069



**IRS** Department of the Treasury
Internal Revenue Service
P.O. Box 9047, Stop 834 ANSC
Andover  MA  01810-0947

————
————

DAVID J BOSHEA JR
4839 CLEARWATER LN
NAPERILLE  IL  60564-5397

443·782·7523

Mike,

————

Here is IRS letter moving my
allowances ~~bos~~ to 8 .

Thanks,

Dave

**IRS** Department of the Treasury
Internal Revenue Service

P.O. Box 9047, Stop 834 ANSC                In reply refer to:  0866467420
Andover  MA  01810-0947                     Jan. 10, 2013  LTR 2812C    0
                                            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  000000 00
                                                             00074592
                                                           BODC: WI


DAVID J BOSHEA JR
4859 CLEARWATER LN
NAPERILLE  IL  60564-5397


Social Security Number: 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

Dear David J Boshea Jr:

WHY ARE WE WRITING TO YOU?

We reviewed the additional information you gave us. Based on this
information, we are modifying the withholding rate (marital status)
and/or withholding allowances in our previous letter(s). We will
instruct your employer(s) to withhold income tax based on the
following withholding rate and allowances:

Employer: Compass Marketing Inc
Withholding Rate (Marital Status): Married
Withholding Allowances: 08

You do not need to take any further action.

CAN YOU CHANGE THIS DETERMINATION?

If at any time your personal or financial situation changes (for
example, marriage, birth of child, or major change in wages), you may
need to request a change of this determination.

PLEASE CALL the number shown below and explain why you are entitled to
a different withholding rate and/or number of withholding allowances
(or exempt status). When you call, have the following information
available. If you file jointly, you must have the same information
available for your spouse.

   1. Form W-4, Employee s Withholding Allowance Certificate, and
      worksheets (You must complete the "Two Earners/Multiple Jobs
      Worksheet" on the back of the Form W-4, if you have more than
      one job or your spouse works).
   2. Most current pay stubs for all jobs.
   3. The social security number and date of birth for any additional
      dependents you are entitled to claim.
   4. A copy of the current tax return due, including all schedules,
      forms and attachments.

If you prefer you may write to us at the address shown below. Please
send a written statement requesting a redetermination and the
information above to support your claim that you are entitled to a

```
                                                    0866467420
                                    Jan. 10, 2013  LTR 2812C   0
                                    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  000000 00
                                                        00074593
```

DAVID J BOSHEA JR
4839 CLEARWATER LN
NAPERILLE  IL  60564-5397




different withholding rate (marital status) and/or number of
withholding allowances (or exempt status).

You can give your employer(s) a Form W-4 which results in MORE income
tax withholding than at the withholding rate and withholding
allowances shown above and your employer(s) must honor it.

WHERE CAN YOU FIND ADDITIONAL INFORMATION?

Additional information is available on our website at www.irs.gov,
keyword: withholding compliance.

HOW DO YOU CONTACT THE WITHHOLDING COMPLIANCE UNIT?

You may call the Withholding Compliance Unit, weekdays between the
hours of 8:00 a.m. and 8:00 p.m. at 1-866-791-0289.

You may send us the information by fax. Our fax number is
855-202-8300. Please include a cover sheet giving the following
information:
Date:
Name:
Phone number and hours we can reach you:
Social Security Number:
Number of faxed pages:

You may write to us at the address shown below:

        Internal Revenue Service
        Compliance Services
        Withholding Compliance Program
        P.O. Box 9047, Stop 837
        Andover, MA 01810-0947

Whenever you write, please include a copy of this letter and, in the
spaces below, give us your telephone number with the hours we can
reach you. Keep a copy of this letter for your records.

Telephone Number (    )_____    Hours_____

0866467420
Jan. 10, 2013  LTR 2812C    0
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  000000 00

00074594

DAVID J BOSHEA JR
4839 CLEARWATER LN
NAPERILLE   IL   60564-5397

Sincerely yours,

M. P. Conway
Operations Manager, Collection

Enclosures:
Envelope
Form W-4



IRS Department of the Treasury
Internal Revenue Service
PO Box 9047 Stop 837
Andover   MA   01810-0947

In reply refer to:  0866000000
Oct. 04, 2012  LTR 2800C  W2
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  000000 00
00020390
BODC: NOBOD

COMPASS MARKETING INC
39650 HIAWATHA CIR
MECHANICSVLLE  MD  20659



011955

Employer Identification Number: 54-1885090
Employee: DAVID J BOSHEA
Social Security Number: 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
Form W-4

Dear COMPASS MARKETING INC

WHY ARE WE WRITING TO YOU?

We have reason to believe that your employee above may have filed an
incorrect Form W-4, Employee's Withholding Allowance Certificate.

WHAT YOU NEED TO DO?

You will need to begin withholding income tax from this employee s
wages based on the following withholding rates; effective on the first
pay period after Dec. 03, 2012
Withholding Rate (Marital Status): single
Withholding Allowances:  0000

DO NOT ADJUST WITHHOLDING PRIOR TO THE DATE SHOWN ABOVE

This time period will provide your employee with an opportunity to
dispute our determination before you adjust the withholding.

However, don t honor any new Form W-4 from this employee UNLESS it
results In MORE income tax withheld than the withholding rate and
allowances shown above.

If the employee is working for you as of the date of this letter, you
must provide the employee the enclosed "Employee's Copy" WITHIN 10
BUSINESS DAYS OF RECEIPT. (This 10-day timeframe refers to the
employee s copy only. Please see the above effective date to start
withholding the new withholding rate for the employee.) You may follow
any reasonable business practice to furnish the Employee's Copy to the
employee.

For Internal Use Only 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

CM 0074                    CM 0074

```
                                         0866000000
                           Oct. 04, 2012  LTR 2800C  W2
                           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  000000 00
                                             00020392
```

COMPASS MARKETING INC
39650 HIAWATHA CIR
MECHANICSVLLE  MD  20659



011955

WHERE CAN YOU FIND ADDITIONAL INFORMATION?

- Visit our website at www.irs.gov and search keyword "withholding
  compliance."
- Publication 15 (Circular E), Employer's Tax Guide
- Publication 51 (Circular A), Agricultural Employer's Tax Guide.
- For tax forms, instructions and publications, visit www.irs.gov or
  call 1-800-TAX-FORM (1-800-829-3676).

WHAT IF YOU HAVE MORE QUESTIONS?

If you have any questions, you may contact the Withholding Compliance
unit by:

- Calling 1-855-839-2235 weekdays between the hours of 8:00 a.m. and
  8:00 p.m.; or
- Sending a fax to 855-202-8300; or
- Writing to the address shown below

      Internal Revenue Service
      Compliance Services
      Withholding Compliance Unit
      P.O. Box 9047, Stop 837
      Andover, MA 01810-0947

Whenever you contact us, please give us your telephone number with
the hours we can reach you in case we need more information.

Keep a copy of this letter for your records.

                    Sincerely yours,

                    M. P. Conway

                    M. P. Conway
                    Operations Manager, Collection

```
                                           0866000000
                    Oct. 04, 2012  LTR 2800C  W2
                    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  000000 00
                                           00020395
```

COMPASS MARKETING INC
39650 HIAWATHA CIR
MECHANICSVLLE  MD  20659



011955

   - When you call, have the following information available. If you
     file jointly, you must have the same information available for
     your spouse.

     1. Form W-4 and worksheets. (You must complete the "Two Earners/
       Multiple Jobs Worksheet" on the back of the Form W-4, if you
       have more than one job or your spouse works.)
     2. Most current pay stubs for all jobs.
     3. Number of withholding allowances you (and your spouse) are
       currently claiming on your Form(s) W-4.
     4. The social security number and date of birth for any dependent
       you are entitled to claim.
     5. A copy of the current tax return due, including all schedules,
       forms and attachments.

   - If you prefer you may write to us at the address shown below.
     Please send a written statement requesting a redetermination and
     the information above to support your claim that you're entitled
     to a different withholding rate (marital status) and/or number of
     withholding allowances (or exempt status).

   - If the information justifies a change to the withholding rate
     (marital status) and/or withholding allowances shown above, we'll
     instruct your employer to adjust your income tax withholding
     accordingly.

WHAT DOES THIS CHANGE MEAN?

This change in your withholding rate (marital status) and/or
withholding allowances will mean an increase in the amount of tax
withheld from your wages.

CAN YOU BE ASSESSED A PENALTY?

If there is no reasonable basis to justify the withholding rate
(marital status), withholding allowances, or exempt status claimed on
your Form W-4, you may be subject to a $500 civil penalty under IRC
section 6682 for making a false statement about your withholding.

CM 0076                                    CM 0076

```
                                                      0866000000
                            Oct. 04, 2012  LTR 2800C  W2
                            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  000000 00
                                                     00020397
```

COMPASS MARKETING INC
39650 HIAWATHA CIR
MECHANICSVLLE   MD   20659



For Internal Use Only 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

011955

CM 0077                              CM 0077

**IRS** Department of the Treasury
Internal Revenue Service

PO Box 9047 Stop 837
Andover MA 01810-0947

011955.254013.0056.002 2 MB 0.404 1172



COMPASS MARKETING INC
39650 HIAWATHA CIR
MECHANICSVLLE   MD   20659

011955

CM 0078                    CM 0078

Resize Window

**CARRIER ID CARD REQUEST**

**Your request for the following card(s) has been sent to the insurance vendor(s)!**
Receipt of ID card(s) varies by each insurance vendor but a general estimate would be 7 to 14 business days.

Medical Card   Dental Card   Vision Card

**Thank you for submitting your ID Card Replacement Request online!**

- **OPEN TEMPORARY ID CARD**

**THE REQUESTED REPLACEMENT CARD(S) WILL BE SENT TO THIS MEMBER'S CURRENT ADDRESS:**
4839 CLEARWATER LANE
NAPERVILLE, IL   60564

Please verify that this address is correct. To update this address information, browse to this member's GENERAL INFORMATION page and submit any changes.

**Close Window**

The Secretary of State of the United States of America
hereby requests all whom it may concern to permit the citizen/national
of the United States named herein to pass without delay or hindrance
and in case of need to give all lawful aid and protection.

Le Secrétaire d'Etat des Etats-Unis d'Amérique
prie par les présentes toutes autorités compétentes de laisser passer le citoyen
ou ressortissant des Etats-Unis titulaire du présent passeport, sans délai ni
difficulté et, en cas de besoin, de lui accorder toute aide et protection légitimes.

El Secretario de Estado de los Estados Unidos de América por el presente solicita a las
autoridades competentes permitir el paso del ciudadano o nacional de los Estados Unidos
aquí nombrado, sin demora ni dificultades, y en caso de necesidad, prestarle toda la
ayuda y protección lícitas.

SIGNATURE OF BEARER/SIGNATURE DU TITULAIRE/FIRMA DEL TITULAR

**NOT VALID UNTIL SIGNED**





PASSPORT
PASSEPORT
PASAPORTE

**UNITED STATES OF AMERICA**

Type / Type / Tipo      Code / Code / Código      Passport No. / No. du Passeport / No. de Pasaporte
P                       USA                       310708852

Surname / Nom / Apellidos
**BOSHEA JR**

Given names / Prénoms / Nombres
**DAVID JOHN**

Nationality / Nationalité / Nacionalidad
UNITED STATES OF AMERICA

Date of birth / Date de naissance / Fecha de nacimiento
**02 APR 1962**

Sex / Sexe / Sexo      Place of birth / Lieu de naissance / Lugar de nacimiento
M                      **NEW YORK, U.S.A.**

Date of issue / Date de délivrance / Fecha de expedición
**13 FEB 2007**

Authority / Autorité / Autoridad
**United States**

Date of expiration / Date d'expiration / Fecha de caducidad
**12 FEB 2017**      **Department of State**

Amendments / Modifications / Enmiendas
**SEE PAGE 24**

P<USABOSHEA<JR<<DAVID<JOHN<<<<<<<<<<<<<<<<<<<
3107088524USA6204028M1702127<<<<<<<<<<<<<<04

CM 0080

# Compass MARKETING
INCORPORATED

## H S A Salary Reduction Form
## January 1, 2010 - December 31, 2010

This Salary Reduction Agreement (SRA) authorizes your employer to reduce your salary to the indicated amount shown below for the exclusive purpose of facilitating a contribution to your Health Savings Account.

**HEALTH SAVINGS ACCOUNT ELIGIBILITY INFORMATION:** In order to establish a Health Savings Account, you must be classified as an "Eligible Individual" under IRC Section 223, applicable sub-sections and rulings, collectively called the "Code". You are eligible for an HSA ONLY if you can meet the following requirements: (1) you are covered by a high-deductible health plan (HDHP); (2) you are not covered by another health plan that is not a HDHP (including a general-purpose FSA set-up by you or your spouse); (3) you are not able to be claimed as a dependent by another taxpayer; (4) you are not entitled to benefits under Medicare.

By completing this agreement, you are indicating that as of the effective date of your contribution election, you are an "Eligible Individual" as defined above, and authorize your employer to facilitate your monthly contributions to your HSA on your behalf. Note: You may contribute the IRS maximum annual amount if enrolled in a eligible HSA-compatible health plan through the following calendar year in its entirety. You must remain in a HSA-compatible plan for this period to avoid tax penalties (January 2010 – December 2010).

### Instructions

**Step 1:** Complete the **PERSONAL INFORMATION** section. All Information is required.
**Step 2:** Complete the **HSA CONTRIBUTION ELECTION** section with your total monthly contribution amount.
**Step 3:** Sign in the **SIGNATURES** section and return to your employer for processing.

### PERSONAL INFORMATION

| Name: | First: _David_ | Last: _Boshea_ | MI: _J_ | S.S.# _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_ |
| Home Address: | Street: _4839 Clearwater Lane_ | | | Home Phone: _630-922-4552_ |
| | City: _Naperville_ | State: _IL_ | Zip: _60564_ | Date of Birth: _4-2-62_ |

### HSA CONTRIBUTION ELECTION

I ELECT A BI-WEEKLY CONTRIBUTION OF $ _150.00_ TO MY HSA EFFECTIVE _1-15-2010_

**DO NOT INCLUDE ANY EMPLOYER CONTRIBUTIONS IN YOUR BI-WEEKLY ELECTION AMOUNT.**

The 2010 annual maximum contribution amount may not exceed $3,050 for individual coverage or $6,150 for family coverage. Individuals age 55 and older who are covered by a HDHP can make a calendar year catch-up contribution of $1,000 each year until enrolling in Medicare.
*Attention current MSA or H.S.A. account holders with accounts at other financial institutions, please remember that the total annual contributions to all accounts may not exceed federally mandated limits.*

### SIGNATURES

***Employee Signature:*** As of the effective date of my HSA Contribution Election, I certify that I am an "Eligible Individual" as defined by the Code and do hereby elect a Health Savings Account in accordance with Section 223 and Section 125 of the Internal Revenue Code. I understand this request will not be processed until all paperwork is completed, accepted and approved by my employer. I further understand that I am responsible for ensuring that all contributions made to my HSA do not exceed the annual maximum allowed by the IRS.

Signature: _David J Boshea_          Date: _1-10-2010_

***Employer Signature:*** The employee's election of the Health Saving's Account Contribution is accepted as of the date shown below.

Signature: _____          Date: _____

| Paychex Use Only | |
|---|---|
| Client Account Number _____ | Date _____ |
| Worker Number _____ | Time _____ |
| PRS _____ | Contact _____ |
| Verified By _____ | CSS Initials _____ |

Scanning instructions are located in Paychex Procedures.

# PAYCHEX®
**Direct Deposit Signup Form**

**Worker Instructions:**
1. Complete the "WORKER - Required Information" section.
2. Complete the Direct Deposit section to specify where you want your pay deposited.
3. Sign the bottom of the form.
4. Retain a copy of this form for your records. Return the original to your employer.

**Employer Instructions:**
1. Complete the "EMPLOYER - Required Information" section.
2. Return this form to your local Paychex office.*
*See below for acceptable bank documentation.

## WORKER – Required Information
PLEASE PRINT
Worker Name _David Beshea_

Last four digits of Social Security Number _8 7 9 7_

## EMPLOYER – Required Information
PLEASE PRINT
Company Name _COMPASS MARKETING_

Service Location/Client Acct. Number _P526_

Federal ID Number _____

## Complete for Direct Deposit and Sign Below

**I authorize my employer to deposit my wages/salary to the following bank account(s):**

**Bank Account #1**

☒ Checking
Bank Name _SANDY SPRING BANK_

☐ Savings
Bank Name _____

☐ Chase Pay Card *Plus*
*Please complete the attached application if you would like to sign up for Chase Pay Card Plus.*

I wish to deposit (check one):
☐ Remainder of Net Pay
☐ _____ % of Net   *co*
☐ Specific Dollar Amount $ _100._ .00

Please attach one of the following for Checking or Savings accounts (check one):
☐ Voided check
☐ Deposit slip (only accepted if the verbiage "ACH R/T" appears before the routing number)
☐ Bank letter or specification sheet (the signature of your local bank representative MUST be included)

**Bank Account #2**

☐ Checking
Bank Name _____

☐ Savings
Bank Name _____

☐ Chase Pay Card *Plus*
*Please complete the attached application if you would like to sign up for Chase Pay Card Plus.*

I wish to deposit (check one):
☐ Remainder of Net Pay
☐ _____ % of Net
☐ Specific Dollar Amount $ _____ .00

Please attach one of the following for Checking or Savings accounts (check one):
☐ Voided check
☐ Deposit slip (only accepted if the verbiage "ACH R/T" appears before the routing number)
☐ Bank letter or specification sheet (the signature of your local bank representative MUST be included)

## Employer Section Only

If bank documentation provided is different from what is listed above, the following must be completed by the employer:

I confirm that the above named employee has added or changed a bank account for direct deposit transactions processed by Paychex, Inc.

Employer Signature _____

**Worker Signature** _David M. Beshea_   Date _0 1 / 0 8 / 0 9_
By signing above, I am agreeing that I am either the accountholder or have the authority of the accountholder to authorize my employer to make direct deposits into the named account.

**Accountholder Signature** _____
(If worker doesn't have authority to authorize deposits to the accountholder's account.)

DP0002  12/08



## H S A Salary Reduction Form
## January 1, 2009 - December 31, 2009

This **Salary** Reduction Agreement (SRA) authorizes **your** employer to reduce your salary to the indicated amount shown below for the exclusive purpose of facilitating a contribution to **your** Health Savings Account.

**HEALTH SAVINGS ACCOUNT ELIGIBILITY INFORMATION:** In order to establish a Health Savings Account, you must be classified as an "Eligible Individual" under IRC Section 223, applicable sub-sections and rulings, collectively called the "Code". You are eligible for an HSA ONLY if you can meet the following requirements: (1) you are covered by a high-deductible health plan (HDHP); (2) you are not covered by another health plan that is not a HDHP (including a general-purpose FSA set-up by you or your spouse); (3) you are **not** able to be claimed as a dependent by another taxpayer; (4) you are not entitled to benefits under Medicare.

By completing this agreement, you are indicating that as of the effective date of your contribution election, you are an "Eligible Individual" as defined above, and authorize your employer to facilitate your monthly contributions to your HSA on your behalf. Note: You are eligible to make the IRS maximum contribution for an entire year if enrolled in a eligible HSA-compatible health plan for the entire 12-month period. You must remain in a HSA-compatible plan for this entire 12-month period to avoid tax penalties (January 2009 - December 2009).

### Instructions

**Step 1:**   Complete the **PERSONAL INFORMATION** section. All Information is required.

**Step 2:**   Complete the **HSA CONTRIBUTION ELECTION** section with your total monthly contribution amount.

**Step 3:**   Sign in the **SIGNATURES** section and return to your employer for processing.

### PERSONAL INFORMATION

| | | | | |
|---|---|---|---|---|
| Name: | First: David | Last: Boshea, Jr. | MI: John | S.S.# 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 |
| Home Address: | Street: 4839 Clearwater LN. | | | Home Phone: 630-922-4552 |
| | City: Naperville | State: IL | Zip: 60564 | Date of Birth: 4-2-1962 |

### HSA CONTRIBUTION ELECTION

I ELECT A BI-WEEKLY CONTRIBUTION OF $ 100.00   TO MY HSA EFFECTIVE 1-1-09

DO NOT INCLUDE ANY EMPLOYER CONTRIBUTIONS IN YOUR BI-WEEKLY ELECTION AMOUNT.

The 2009 annual maximum contribution amount may not exceed $3,000 for individual coverage or $5,950 for family coverage. Catch-up contributions are allowed for employees aged 55+.

*Attention current MSA or H.S.A. account holders with accounts at other financial institutions, please remember that the total annual contributions to all accounts may not exceed federally mandated limits.*

### SIGNATURES

***Employee Signature:*** As of the effective date of my HSA Contribution Election. I certify that I am an "Eligible Individual" as defined by the Code and do hereby elect a Health Savings Account in accordance with Section 223 and Section 125 of the Internal Revenue Code. I understand this request will not be processed until all paperwork is completed, accepted and approved by my employer. I further understand that I am responsible for ensuring that all contributions made to my HSA do not exceed the annual maximum allowed by the IRS.

Signature: _David Boshea_   Date: 12-18-08

***Employer Signature:*** The employee's election of the Health Saving's Account Contribution is accepted as of the date shown below.

Signature: _____   Date: _____

CM 0083                   CM 0083



## Salary Reduction Form
## Plan Year ~ January 1, 2009 through December 31, 2009

### Your Information

| | |
|---|---|
| Name: | David J. Boshea, Jr. | S.S.# 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 |
| Address: | 4839 Clearwater LN |
| City: | Naperville | State: IL   Zip: 60564 |
| Home Phone: | 630-922-4552 | Work Phone: 630-922-7965 |
| Marital Status: | ☐ Single/Divorced   ☒ Married | Date of Birth: 4 / 21 / 1962 |
| Enrollment Type: | ☒ Open Enrollment   ☐ New Hire | Effective Date of Coverage: 1 / 1 / 2009 |

### Medical & Dental Plan

| Per Pay Deductions | Employee | Emp/Child(ren) | Emp/Spouse | Family | Waiving |
|---|---|---|---|---|---|
| Medical   CareFirst - HSA HMO | ☐ $17.40 | ☐ $32.25 | ☐ $40.05 | ☐ $48.75 | ☐ $0.00 |
| Medical   CareFirst - HSA PPO | ☐ $60.40 | ☐ $111.25 | ☐ $139.05 | ☒ $169.25 | ☐ $0.00 |
| Dental   Sun Life - PPO | ☐ $5.20 | ☐ $16.20 | ☐ $22.20 | ☒ $29.20 | ☐ $0.00 |

### Authorization & Certification

*I authorize Compass Marketing, Inc. to make the appropriate payroll deductions for the coverages that I elect. I understand that there can be no change permitted to the above elections during the plan year unless there is a change in my life status and I notify the Human Resources Department of this change in writing (within 30 days of the lifestatus change).*

Employee Signature: *David J. Boshea*                   Date: 12-18-08

### Waiver

*I hereby certify that I have been offered the opportunity to participate in the Compass Marketing, Inc. benefits program and have decided NOT to elect coverages offered above. I understand that by waiving coverage now for me and/or my dependents, I will not be able to enroll again until the next open enrollment period (November 1st) unless I have a qualified life status change and I notify the Human Resources Department of this change in writing (within 30 days of the life status change).*

Employee Signature: _____        Date: _____



**United Way**
United Way
of Central Maryland

**uwcm.org**
Learn. Give. Help.

## 1. My information   Please print firmly and clearly. **Your personal information is kept confidential.**

Female  [X] Male   Birth year 19 **6 2**   Emp. ID (Optional)

First Name **David**   MI **J**   Last Name **Boshea**

Employer **Compass Marketing INC**   Work Phone **443 - 758 - 5504**

Home Address **4839 Clearwater LN**

City **Naperville**   State **IL**   Zip **60564**   Home Phone **630 - 922 - 4552**

Home e-mail

---

### Leadership Society Challenge Match
[ ] Please match my gift, so I may become a member of the Leadership Society at the $1,000 level today. (minimum gift of $750) See back for details.

[ ] Please tell me how to include United Way of Central Maryland in my will or estate plan.

## 2. My total gift   **$ 240.00**   Thank you.

[ ] **My Gift to United Way of Central Maryland:**
Where my gift will help the most people.   $ _____

**Invest in United Way's Impact Areas:**

299. Basic Needs   $ _____

599. Family Safety   $ _____

799. School Readiness   $ **240.00**

999. Youth Achieving Potential   $ _____

[X] **Designation Option**   *A minimum gift of $50 per year is required for each designation made. If your designation is less than $50, it will revert to United Way of Central Maryland. Designations must be received by United Way of Central Maryland no later than March 1st. Must be a charitable health and human service tax exempt organization or other United Way in the United States. See www.uwcm.org for more details.

Program/Agency name and address **International Foundation for Research Foundation of Depression**   Directory code   Per year*   $ **240.00**

Program/Agency name and address **WWW.depression.org**   Directory code   Per year*

Complete only if you wish to exclude a specific United Way Partner from receiving any part of your gift.
Partner exclusion(s) _____

CM 0085

United Way of Central Maryland applies a fee of 1.75 percent on designations. The fee will not exceed $375 for United Way partners.

## 3. Preferred payment method:
PLEASE CHOOSE A, B, C or D

**A.** [X] **Payroll deduction:** $ **10.00** per pay period
for a total annual gift of   $ **240** Per year

**B.** [ ] **Charge**   $ _____ Per year
One-time $ _____   Monthly $ _____   Quarterly $ _____
( ) Visa  ( ) MasterCard  ( ) Discover  ( ) American Express
Credit Card # _____
Expiration date ____ / ____   Please charge me on/or starting ____ / ____

**C.** [ ] **Direct Debit or EFT**
I would like to deduct $ _____ continuously each month by direct debit payment or electronic funds transfer.
Account Type: [ ] Checking  [ ] Savings
Bank Account Number _____
Routing Number _____
Name on the Account _____
To be billed monthly starting ____ / ____ / ____
                    Month   Day   Year

**D.** [ ] **Check** (Payable to United Way of Central Maryland)
[ ] Select here if you wish to remain anonymous. Otherwise, your name will be released to the designated program/agency.

## 4. Sign and date here to authorize pledge and payment method

**David Boshea**   **2/21/08**
CM 0085   mm/dd/yy

**Here is your new Blue Cash for Business Credit Card.**

**Activate today and start enjoying the benefits of Cardmembership.**



```
768747   000044
DAVID BOSHEA
COMPASS MARKETING
STE 200
612 3RD ST
ANNAPOLIS        MD   21403
```

0406H9R0000202                  20070829                 0652371198       

## Activate your Card today:

Have the Primary Cardmember on the account call the number on the front of the Card to activate for you.

### OR

If the Primary Cardmember is unavailable, call the number on the front of the Card to activate your Card on your own.



For your protection, this Card is inactive.
To **ACTIVATE** and **USE** this Card, please
CALL 1-800-778-6820
For added security, please call from your business phone.
Please remove this sticker AFTER activating the Card.

## Protect yourself and your purchases when you use your Business Card:

- **Travel Insurance** - Includes Car Rental Loss and Damage Insurance[1], Travel Accident Insurance[2] and the Baggage Insurance Plan[3].
- **Purchase Protection Plan[4]** - Protects eligible purchases made with the Card against accidental damage and theft for up to 90 days from the date of purchase.
- **Buyer's Assurance Plan[5]** - Extends the terms of the original manufacturer's warranty on eligible items for up to one additional year on warranties of five years or less that are eligible in the U.S.
- **Global Assist Hotline[6]** - Whenever you travel more than 100 miles from home, you have security and peace of mind 24/7 with medical, legal, financial or other emergency assistance, including medical and legal referrals, visa/passport help, cash access, lost luggage and more.

Plus, **OPEN Savings®** is a built-in benefit of your Business Card that provides automatic savings, from 3% to 25%, on business expenses. Simply use your Card at participating companies and the savings are automatically credited to the Primary Cardmember's monthly statement. Visit **opensavings.com** to see a complete list of OPEN Savings partners.[7]

CM 0086                                    CM 0086

## *FAX COVER SHEET*



**Compass Marketing**
**612 3rd Street, Suite 200**
**Annapolis, Maryland 21403**
**(410) 268-0030 ext 202**
**Efax: (443) 782-2523**
**mwhite@compassmarketinginc.com**

*Date: Friday, July 27, 2007*

*From:      Michael White*

*To:    Ronda  Sandy Spring Bank*

*Fax: 301-260-0044*

*Number of Pages (including cover page):___2___*

*Comments:*

*Call me if you need anything else*

*Mike*



August 7, 2007

COMPASS MARKETING
0830-P526
39650 HIAWATHA CIRCLE
MECHANICSVILLE, MD  20659-2304

Confirmation Number:          7282343

Dear Paychex Retirement Services Client:

Employees selecting the enroll option for the first time have an opportunity to
hear and change their date of birth in our records if it is incorrect.  The
following employee modified their date of birth in our records through the
Paychex Retirement Services Information Line or Paychex Online Retirement
Services.

Employee Name:           David J Boshea Jr
New date of birth:          04/02/1962

Please review the updated information for accuracy to ensure we have the correct
date of birth in our records for this employee.  Complete information is
important to the accuracy of your plan's compliance results and your employee's
eligibility and vesting.

If you have any questions, please contact our Client Service Center at
1-800-472-0072.  Representatives are available to assist you Monday through
Friday between 8:00 a.m. and 8:00 p.m. ET.

Thank you,

Paychex Retirement Services



# IllıMidwestEquityMortgage

2015 Spring Rd. #330
Oak Brook, IL, 60523
Phone (630) 572-8200
Fax    (630) 572-8222
www.midwestequity.com

# Fax

| To: | Michael White | From: | Robert Garrison |
|---|---|---|---|
| **Fax:** | 443-782-2523 | **Pages:** | |
| **Phone:** | 410-268-0030 | **Date** | 4-21 |
| **Re:** | Verification of Employment | **cc:** | |

☐ Urgent    ☐ For Review    ☐ Please Comment    ☐ Please Reply    ☐ Please Recycle

● **Comments:**

**Attached is the borrowers authorization to release information and a verification of Employment.  Please fill out all of the circled numbers and fax back to me at 630-396-2672.  If you have any questions please call me at 630-572-8200.  Thanks**

**PLEASE FILL OUT COMPLETELY AND ACCURATLEY AND BREAK DOWN INCOME IF NEEDED.  THANKS**

CM 0089                                    CM 0089

# Request for Verification of Employment

100405001

**Privacy Act Notice:** This information is to be used by the agency collecting it or its assignees in determining whether you qualify as a prospective mortgagor under its program. It will not be disclosed outside the agency except as required and permitted by law. You do not have to provide this information, but if you do not your application for approval as a prospective mortgagor or borrower may be delayed or rejected. This information requested in this form is authorized by Title 38, USC, Chapter 37 (if VA); by 12 USC, Section 1701 et seq. (if HUD/FHA); by 42 USC, Section 1452b (if HUD/CPD); and Title 42 USC, 1471 et. seq., or 7 USC, 1921 et. seq. (if USDA/FmHA).

**Instructions: Lender -** Complete items 1 through 7. Have applicant complete item 8. Forward directly to employer, named in item 1.
**Employer -** Please complete either Part II or Part III as applicable. Complete Part IV and return directly to lender named in item 2.
The form is to be transmitted directly to the lender and is not to be transmitted through the applicant or any other party.

## Part I - Request

| 1. To (Name and address of employer) | 2. From (Name and address of lender) |
|---|---|
| Human Resources/Verifier | Rob Garrison |
| Compass Marketing, Inc | Midwest Equity Mortgage, LLC |
| 39650 Hiawatha Circle | 2015 Spring Road Suite 330 |
| Mechanicsville, MD 20659 | Oak Brook, IL 60523 |
| (P) 410-268-0030 | (P) 630-572-8200 |
| (F) 443-782-2523 | (F) 630-572-8222 |

I certify that this verification has been sent directly to the employer and has not passed through the hands of the applicant or any other interested party.

| 3. Signature of Lender | 4. Title | 5. Date | 6. Lender's No. (Optional) |
|---|---|---|---|
| | Loan Processor | 04/20/2010 | |

I have applied for a mortgage loan and stated that I am now or was formerly employed by you. My signature below authorizes verification of this information.

| 7. Name and Address of Applicant (include employee or badge number) | 8. Signature of Applicant |
|---|---|
| David J Boshea, SSN: 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 | |
| 4839 Clearwater Ln | **SEE ATTACHMENT** |
| Naperville, IL 60564 | |
| (H) 630-922-4552 (B) 410-268-0030 | |

## Part II - Verification of Present Employment

| 9. Applicant's Date of Employment | 10. Present Position | 11. Probability of Continued Employment |
|---|---|---|
| JUNE 2007 | (GROUP) | EXCELLENT |

| 12A. Current Gross Base Pay (Enter Amount and Check Period) | | 13. For Military Personnel Only | | 14. If Overtime or Bonus is Applicable, is its Continuance Likely? |
|---|---|---|---|---|
| ☐ Annual ☐ Hourly | | Pay Grade | | Overtime Yes ☐ No ☒ |
| ☐ Monthly ☐ Other (Specify) | | Type | Monthly Amount | Bonus Yes ☐ No ☐ |
| $ ☐ Weekly | | Base Pay | $ | 15. If paid hourly-average hours per week |

| 12B. Gross Earnings | | | | | |
|---|---|---|---|---|---|
| Type | Year To Date | Past Year 07 | Past Year 08 | Rations | $ |
| | Thru ___ | | | Flight or Hazard | $ | 16. Date of applicant's next pay increase |
| Base Pay | $ | $ | $ | Clothing | |
| Overtime | $ | $ | $ | Quarters | $ | 17. Projected amount of next pay increase |
| Commissions | $ | $ | $ | Pro Pay | $ | 18. Date of applicant's last pay increase |
| Bonus | $ | $ | $ | Overseas or Combat | $ | 19. Amount of last pay increase |
| Total | $ | $ | $ | Variable Housing Allowance | $ | |

20. Remarks (if employee was off work for any length of time, please indicate time period and reason)

N/A

## Part III - Verification of Previous Employments

| 21. Date Hired | 23. Salary/Wage at Termination Per (Year)(Month)(Week) | | | |
|---|---|---|---|---|
| 22. Date Terminated | Base | Overtime | Commissions | Bonus |
| 24. Reason for Leaving | | 25. Position Held | | |

## Part IV - Authorized Signature

Federal statutes provide severe penalties for any fraud, intentional misrepresentation, or criminal connivance or conspiracy purposed to influence the issuance of any guaranty or insurance by the VA Secretary, the U.S.D.A., FmHA/FHA Commissioner, or the HUD/CPD Assistant Secretary.

| 26. Signature of Employer | 27. Title (Please print or type) | 28. Date |
|---|---|---|
| | TOWNER / VP OPERATIONS | 4-23-2010 |
| 29. Print or type name signed in item 26 | 30. Phone No. | |
| MICHAEL R. WHITE | 410-268-0030 | |

Calyx Form - voe.frm (11/07)

CM 0090                                                    CM 0090

# Borrowers' Certification and Authorization

## CERTIFICATION

The Undersigned certify the following:

1. I/We have applied for a mortgage loan through **Midwest Equity Mortgage, LLC**_____. In applying for the loan, I/We completed a loan application containing various information on the purpose of the loan, the amount and source of the down payment, employment and income information, and the assets and liabilities. I/We certify that all of the information is true and complete. I/We made no misrepresentations in the loan application or other documents, nor did I/We omit any pertinent information.

2. I/We understand and agree that **Midwest Equity Mortgage, LLC**_____reserves the right to change the mortgage loan review processes to a full documentation program. This may include verifying the information provided on the application with the employer and/or the financial institution.

3. I/We fully understand that it is a Federal crime punishable by fine or imprisonment, or both, to knowingly make any false statements when applying for this mortgage, as applicable under the provisions of Title 18, United States Code, Section 1014.

## AUTHORIZATION TO RELEASE INFORMATION

To Whom It May Concern:

1. I/We have applied for a mortgage loan through **Midwest Equity Mortgage, LLC**_____. As part of the application process, **Midwest Equity Mortgage, LLC**_____ and the mortgage guaranty insurer (if any), may verify information contained in my/our loan application and in other documents required in connection with the loan, either before the loan is closed or as part of its quality control program.

2. I/We authorize you to provide to **Midwest Equity Mortgage, LLC**_____ and to any investor to whom **Midwest Equity Mortgage, LLC**_____ may sell my mortgage, any and all information and documentation that they request. Such information includes, but is not limited to, employment history and income; bank, money market and similar account balances; credit history; and copies of income tax returns.

3. **Midwest Equity Mortgage, LLC**_____ or any investor that purchases the mortgage may address this authorization to any party named in the loan application.

4. A copy of this authorization may be accepted as an original.

Borrower Signature _____    Co-Borrower Signature _____
            David J Boshea

SSN: 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    Date: 4/16/10    SSN: _____    Date: _____

CM 0091                                    CM 0091

## *FAX COVER SHEET*



**Compass Marketing**
**222 Severn Ave Building 14 Suite 200**
**Annapolis, Maryland 21403**
**(410) 268-0030 ext 202**
**Efax:  (443) 782-2523**
**mwhite@compassmarketinginc.com**

*Date:Friday, April 23, 2010*

*From:    Michael White*

*To:   Robert Garrison*

*Fax: 630-396-2672*

*Number of Pages (including cover page):_ _____*

*Comments:*
*Robert. I have filled out what I can on the attached form.  As a policy we do not release Salary and Bonus amounts other than on pay stubs, so I have left those areas blank.*

*Please let me know If you need anything else.*

TRANSMISSION VERIFICATION REPORT

```
TIME  : 04/22/2010 21:10
NAME  :
FAX   :
SER.# : BROMSF148384
```

```
DATE,TIME          04/22  21:08
FAX NO./NAME       16303962672
DURATION           00:01:52
PAGE(S)            04
RESULT             OK
MODE               STANDARD
                   ECM
```

**DAVID BOSHEA**
**JULIE L. BOSHEA**
03-04
4839 CLEARWATER LN.
NAPERVILLE, IL  60564

1648

Date _____ VOID

2-50/710

PAY to the
order of _____ VOID _____ $ _____

VOID _____ Dollars

**LaSalle Bank**
ABN AMRO
LaSalle Bank N.A.
Chicago, IL 60603 | lasallebank.com

VOID

For _____

⑆071000505⑆  5306703868⑈  01648

CM 0094

CM 0094

TO:Mike   COMPANY:P526

**Paychex Use Only**

Client Number _____
Worker Number _____
PRS _____
Date _____
Verified By _____

# PAYCHEX

**Direct Deposit/Access Card**
**Signup Form**

**Worker Instructions:**
1. Complete the "WORKER – Required Information" section.
2. Complete the Direct Deposit, Access Card, or both sections to specify where you want your pay deposited.
3. Sign the bottom of the form.
4. Retain a copy of this form for your records. Return the original to your employer.

**Employer Instructions:**
1. Complete the "EMPLOYER – Required Information" section.
2. Return this form to your local Paychex office.

## WORKER – Required Information

*PLEASE PRINT*

Worker Name *David J. Boshea, Jr.*

Social Security Number *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*

## EMPLOYER – Required Information

*PLEASE PRINT*

Company Name *Compass Marketing, INC.*

Office/Client Number __ __ __ __/__ __ __ __

Federal ID Number __ __ __ __ __ __ __ __ __

## Complete for DIRECT DEPOSIT

I authorize my employer to deposit my wages/salary to the following bank account(s):

**Bank Account #1**  ☒ Checking   ☐ Savings

Bank Name *LaSalle Bank*

I wish to deposit (check one):

☒ Entire Net Pay
☐ _____ % of Net
☐ Specific Dollar Amount $ _____ .00

Please attach one of the following (check one):

☒ Voided check (deposit slips are not accepted)
☐ Bank letter or specification sheet*
   *See your local bank representative.

**Bank Account #2**  ☐ Checking   ☐ Savings

Bank Name _____

I wish to deposit (check one):

☐ Entire Net Pay
☐ _____ % of Net
☐ Specific Dollar Amount $ _____ .00

Please attach one of the following (check one):

☐ Voided check (deposit slips are not accepted)
☐ Bank letter or specification sheet*
   *See your local bank representative.

## Complete for ACCESS CARD

I authorize my employer to deposit my wages/salary to an Access Card account. I agree to the terms and conditions of the Paychex Access Card Program including the $2.00 monthly maintenance fee, the $1.50 per ATM withdrawal fee, the $3.00 over-the-counter cash advance fee, and the $15.00 lost or stolen card replacement fee.

**I wish to deposit (check one):**

☐ Entire Net Pay   ☐ _____ % of Net   ☐ Specific Dollar Amount $ _____ .00

**Please print** the address where the Access Card statements should be mailed.

Street Address _____ Apt. # _____ City _____ State _____ Zip _____

Home Phone No. ( __ __ __ ) __ __ __ - __ __ __ __   Date of Birth __ __ / __ __ / __ __

Mother's Maiden Name _____

☐ Additional Card Requested.

Additional Cardholder Name _____

Additional Cardholder Social Security No. __ __ __ - __ __ - __ __ __ __

**Worker Signature** *David J Boshea*   Date __ __ / __ __ / __ __

By signing above, I am agreeing that I am either the accountholder or have the authority of the accountholder to authorize my employer to make direct deposits into the named account.

**Accountholder Signature** _____
(If worker doesn't have authority to authorize deposits to the accountholder's account.)

DP0002  12/05

CM 0095                                                        CM 0095

TRANSMISSION VERIFICATION REPORT

```
TIME  : 06/28/2007 13:31
NAME  :
FAX   :
SER.# : BROM6F148384
```

```
DATE,TIME            06/28  13:27
FAX NO./NAME         18653306441
DURATION             00:04:12
PAGE(S)              14
RESULT               OK
MODE                 STANDARD
                     ECM
```

# David J. Boshea, Jr.

4839 Clearwater Lane ~ Naperville, IL 60564 ~ (630) 922-4552 ~ golf4me36@aol.com

## *Career Summary*

National Sales professional with progressive experience in the Consumer Products Industry. Diverse product category background in HBC, Grocery and Frozen. Valuable sales management and strategic planning experience in Mass, Drug, Food, Alternate Channels, Club and Convenience. Proven ability to work collaboratively with cross-functional team members to achieve improved demand/supply side performance at customers. Successful in developing long lasting customer relationships at all levels through fact based selling, solid business analysis, trust, effective communications and problem-solving capabilities.

## PROFESSIONAL EXPERIENCE

*Energizer Corporation*                                                                          *6/04 to present*
**National Team Leader – Sears Holdings, Chicago, Illinois**
~ Grew sales from $28 million to $41 million.
~ Exceeded sales plan by + 10% every year.
~ Exceeded operating profit by + 10% every year.
~ Exceeded new item distribution plan and consistently have grown market share.
~ Drove category growth through account penetration at all levels and areas.
~ Develop category solutions as Category Captain.
~ Executes supply chain efficiency's and exceed key performance indicators on scorecard.

*Magnivision Corporation - Reading Glasses, Division of American Greetings*      *9/03 to 2/04*
**National Sales Manager, Chicago, Illinois**
~ Recruited to manage and cultivate relationships with Magnivision's
  largest accounts. Account responsibilities for Albertsons, Kmart, Meijer and Walgreens.
~ Create, coordinate and communicate account programs along with projects with
  all in-house support departments.
~ **Company forced to reorganize and downsize for sale**.

*Wyeth Corporation*                                                                              *9/97 to 9/03*
**National Business Development Manager - Kmart, Chicago, Illinois**
3/99 to 9/03
~ Lead a team of a Category Manager, Category Analyst, and Retail Sales Manager.
~ Collaborated in the business development process with focus on strategic planning for the
  Walgreens, Target and Kmart team.
~ Increased sales from $74M to $88M at Kmart. Exceeded objectives in 1999 through 2003.
~ Successful in reducing costs and surpassing P&L targets +7.6 %. Trade Budget $6 million.
~ Obtained 100% placement of all new items and grew market shares to #1 levels
~ Served successfully and with integrity in the Category Captain role at Kmart.
~ Drove category growth through account penetration and leverage at all levels.
~ Executed supply chain efficiently and successfully hit key performance indicators on scorecard.
**National Manager Alternate Channels, Baltimore, Maryland**        9/97 to 3/99
~ Developed and established a National Alternate Channels Department...$15M in sales.
~ Coordinated with Marketing, Finance and Legal Departments in creating National Programs.

~ Established a distribution network with Direct Customers, Distributors and the hiring of Brokers.

*Hanover Foods Corporation - Food Manufacturer*                                 *2/96 to 9/97*
**Zone Director, Baltimore, Maryland**

~ Lead a team of 3 Area Managers, 4 Account Executives, 23 Sales Representatives and a separate Broker Organization.

~ Developed total sales of $61 million and accountable for Promotional Funds in excess of $9 million. Channel responsibility: Grocery, Drug, Convenience and Mass.

~ Developed sales relationships with Giant Food and Safeway accounts.

~ Exceeded sales and profit objectives +15%. Record sales and profits for the company.

~ Won employee of the year.

*Advantage Sales & Marketing - Food Broker*                                 *5/92 to 2/96*
**Senior Account Executive, Baltimore, Maryland**

10/92 to 2/96

~ Responsible for sales and administration of 3 major Manufacturers - Dow Brands, Colgate and 3M.

~ Developed total sales of $25 million and accountable for Promotional Funds in excess of $2 million.

~ Exceeded Budget 4 years in a row.

~ Developed sales at Giant Food and Safeway accounts for multiple companies.

~ Participated in first Category Management Plan with Giant Food.

~ Won Broker of the year and Presidents cup multiple years. Served on Dow Brands Advisory Committee.

**Director of Marketing, Baltimore, Maryland**

11/90 to 10/92

~ Developed and executed creative programs for Manufacturers in all of the operating divisions within Brokerage.

~ Lead a staff of 5 employees.

~ Exceeded sales and profits with Dow Brands, along with key account responsibilities at Giant Food and Safeway

*Wyeth Corporation*                                                         *12/86 to 11/90*
**District Manager, Baltimore, Maryland**

11/89 to 11/90

~ Lead a team of 1 Account Executive, 3 Area Managers and

11 Territory Managers.

~ Developed total sales of $24 million and accountable for Promotional Funds in excess of $1 million. Channel responsibility: Grocery, Drug, Convenience and Club.

~ Achieved Presidents award with a 22% sales increase.

**Sales Planner, Corporate Offices, New York, New York**                     1/89 to 11/89

~ Developed trade/consumer promotional programs.

~ Communicated promotional programs to field sales personnel.

~ Represented the Sales perspective to Marketing, Manufacturing, Packaging and Distribution disciplines.

~ Coordinated National Sales Meeting.

**Area Manager, Detroit, Michigan**

1/88 to 1/89

~ Lead sales team of 1 account executive and 6 Territory Managers.

~ Drove sales of $11 million and accountable for Promotional Funds in excess of $450K

~ Account management for Farmer Jack, A&P, F&M, Foodland Distributors and Kroger.

~ Channel responsibility: Grocery, Drug, Convenience, Mass and Hardware.

~ Achieved first place District with an area sales increase of 14%.

~ Won Area Manager of the year.

**Territory Manager, Lansing, Michigan**

12/86 to 1/88

~ Developed sales for direct accounts, ad groups and retail customers in the territory.

~ Channel responsibility: Grocery, Drug, Convenience, Mass and Hardware.

~ Won merchandising and sales contests.

~ Achieved double digit sales growth for territory.

## EDUCATION:

Bachelor of Science, Business Administration with a Major in Marketing
1985 Central Michigan University, Mt. Pleasant, Michigan.

## COMPUTER / TECHNICAL SKILLS:

Word, Excel and Power Point. XLerate, Application Manager, Spectra, Panel Data,
Pro Space and Customer POS Data.

## PROFESSIONAL DEVELOPMENT

Dale Carnegie Sales Training

Presentation Skills Seminar - Communispond, Inc.

Category Management Seminar - Dr. Brian Harris; Baltimore/Washington GMR

Mandev 360 Sales/Administrative Training

Interpersonal/Management Skills Seminar

CM 0100

COMPASS MARKETING INC.

05/25/2007

White Eagle Co

Golf Club Membership D. Boshea

12,500.00

2690

Checking - M&T Bank

Golf Club Membership D. Boshea

12,500.00



DELUXEBUSINESSFORMS  1-800-328-0304

78438V

## Main Identity

**From:**    <Golf4me36@aol.com>
**To:**      <mwhite@compassmarketinginc.com>
**Sent:**    Thursday, May 24, 2007 3:23 PM
**Subject:** Follow up

Mike:

Hope all is great. John told me to get with you on a couple of things....

* Email start up. Also, how do I purchase the lap top
* Check for $12,500 for White Eagle Membership. We need to move quick so we get the nice deal. If you can pls. fax a copy of the check made payable to White Eagle at 630-305-6787 attn. RuthAnn Wood. Then you can just mail the check to me and I will deliver it...Home is 5546 Clearwater Lane Naperville, Il. 60564.
* Cell phone..How do I get this going?

Also, I have left some messages for John but if you talk to him make sure he knows I have the Lowes appt. set for 6/13/07 at 1:00 ....this will be great.

THX Mike and I am looking forward to working with you.

Dave

---

See what's free at AOL.com.

5400 Club Dr
Naperville IL
60564

5/25/2007

CM 0101

\*\*\* TRANSMISSION REPORT \*\*\*

MAY 25,2007    9:53    Model # 4200 Series

| START TIME | SENT TO | PAGES | RESULT |
|---|---|---|---|
| 09:52 | 16303056787 | 2 | OK |

## _FAX COVER SHEET_



**_Compass Marketing_**
**_612 3rd Street, Suite 200_**
**_Annapolis, Maryland 21403_**
**_(410) 268-0030 ext 202_**
**_Efax: (443) 782-2523_**
_mwhite@compassmarketinginc.com_

**_Date: Friday, May 25, 2007_**

**_From:_**    **_Michael White_**

**_To:_**   **_Ms Ruth Ann Wood  White Eagle_**

**_Fax: 630-305-6787_**

**_Number of Pages (including cover page):__2_____**

**_Comments:_**

# David J. Boshea, Jr.

**4839 Clearwater Lane ~ Naperville, IL 60564 ~ (630) 922-4552 ~ golf4me36@aol.com**

## *Career Summary*

National Sales professional with  progressive experience in the Consumer Products Industry. Diverse product category background in HBC, Grocery and Frozen. Valuable sales management and strategic planning experience in Mass, Drug, Food, Alternate Channels, Club and Convenience. Proven ability to work collaboratively with cross-functional team members to achieve improved demand/supply side performance at customers. Successful in developing long lasting customer relationships at all levels through fact based selling, solid business analysis, trust, effective communications and problem-solving capabilities.

## PROFESSIONAL EXPERIENCE

*Energizer Corporation*                                                                      *6/04 to present*
**National Team Leader – Sears Holdings, Chicago, Illinois**
~ Grew sales from $28 million to $41 million.
~ Exceeded sales plan by + 10% every year.
~ Exceeded operating profit by + 10% every year.
~ Exceeded new item distribution plan and consistently have grown market share.
~ Drove category growth through account penetration at all levels and areas.
~ Develop category solutions as Category Captain.
~ Executes supply chain efficiency's and exceed key performance indicators on scorecard.

*Magnivision Corporation - Reading Glasses, Division of American Greetings*   *9/03 to 2/04*
**National Sales Manager, Chicago, Illinois**

~ Recruited to manage and cultivate relationships with Magnivision's
   largest accounts. Account responsibilities for Albertsons, Kmart, Meijer and Walgreens.
~ Create, coordinate and communicate account programs along with projects with
   all in-house support departments.
~ **Company forced to reorganize and downsize for sale**.

*Wyeth Corporation*                                                                          *9/97 to 9/03*
**National Business Development Manager - Kmart, Chicago, Illinois**
3/99 to 9/03

~ Lead a team of a Category Manager, Category Analyst, and Retail Sales Manager.

~ Collaborated in the business development process with focus on strategic planning for the
   Walgreens, Target and Kmart team.

~ Increased sales from $74M to $88M at Kmart.  Exceeded objectives in 1999 through 2003.
~ Successful in reducing costs and surpassing P&L targets +7.6 %.  Trade Budget $6 million.

~ Obtained 100% placement of all new items and grew market shares to #1 levels

~ Served successfully and with integrity in the Category Captain role at Kmart.

~ Drove category growth through account penetration and leverage at all levels.

~ Executed supply chain efficiently and successfully hit key performance indicators on scorecard.
**National Manager Alternate Channels, Baltimore, Maryland**          9/97 to 3/99
~ Developed and established a National Alternate Channels Department…$15M in sales.

~ Coordinated with Marketing, Finance and Legal Departments in creating National Programs.

~ Established a distribution network with Direct Customers, Distributors and the hiring of Brokers.

*Hanover Foods Corporation - Food Manufacturer*                    *2/96 to 9/97*
**Zone Director, Baltimore, Maryland**

~ Lead a team of 3 Area Managers, 4 Account Executives, 23 Sales Representatives and a separate Broker Organization.

~ Developed total sales of $61 million and accountable for Promotional Funds in excess of $9 million. Channel responsibility: Grocery, Drug, Convenience and Mass.

~ Developed sales relationships with Giant Food and Safeway accounts.

~ Exceeded sales and profit objectives +15%. Record sales and profits for the company.

~ Won employee of the year.

*Advantage Sales & Marketing - Food Broker*                    *5/92 to 2/96*
**Senior Account Executive, Baltimore, Maryland**
10/92 to 2/96

~ Responsible for sales and administration of 3 major Manufacturers - Dow Brands, Colgate and 3M.

~ Developed total sales of $25 million and accountable for Promotional Funds in excess of $2 million.

~ Exceeded Budget 4 years in a row.

~ Developed sales at Giant Food and Safeway accounts for multiple companies.

~ Participated in first Category Management Plan with Giant Food.

~ Won Broker of the year and Presidents cup multiple years. Served on Dow Brands Advisory Committee.

**Director of Marketing, Baltimore, Maryland**
11/90 to 10/92

~ Developed and executed creative programs for Manufacturers in all of the operating divisions within Brokerage.

~ Lead a staff of 5 employees.

~ Exceeded sales and profits with Dow Brands, along with key account responsibilities at Giant Food and Safeway

*Wyeth Corporation*                    *12/86 to 11/90*
**District Manager, Baltimore, Maryland**
11/89 to 11/90

~ Lead a team of 1 Account Executive, 3 Area Managers and

11 Territory Managers.

~ Developed total sales of $24 million and accountable for Promotional Funds in excess of $1 million. Channel responsibility: Grocery, Drug, Convenience and Club.

~ Achieved Presidents award with a 22% sales increase.

**Sales Planner, Corporate Offices, New York, New York**                    1/89 to 11/89

~ Developed trade/consumer promotional programs.

~ Communicated promotional programs to field sales personnel.

~ Represented the Sales perspective to Marketing, Manufacturing, Packaging and Distribution disciplines.

~ Coordinated National Sales Meeting.

**Area Manager, Detroit, Michigan**

1/88 to 1/89

~ Lead sales team of 1 account executive and 6 Territory Managers.

~ Drove sales of $11 million and accountable for Promotional Funds in excess of $450K

~ Account management for Farmer Jack, A&P, F&M, Foodland Distributors and Kroger.

~ Channel responsibility:  Grocery, Drug, Convenience, Mass and Hardware.

~ Achieved first place District with an area sales increase of 14%.

~ Won Area Manager of the year.

**Territory Manager, Lansing, Michigan**

12/86 to 1/88

~ Developed sales for direct accounts, ad groups and retail customers in the territory.

~ Channel responsibility:  Grocery, Drug, Convenience, Mass and Hardware.

~ Won merchandising and sales contests.

~ Achieved double digit sales growth for territory.

## EDUCATION:

Bachelor of Science, Business Administration with a Major in Marketing
1985 Central Michigan University, Mt. Pleasant, Michigan.

## COMPUTER / TECHNICAL SKILLS:

Word, Excel and Power Point. XLerate, Application Manager, Spectra, Panel Data, Pro Space and Customer POS Data.

## PROFESSIONAL DEVELOPMENT

Dale Carnegie Sales Training

Presentation Skills Seminar - Communispond, Inc.

Category Management Seminar - Dr. Brian Harris; Baltimore/Washington GMR

Mandev 360 Sales/Administrative Training

Interpersonal/Management Skills Seminar



## Compass Marketing
INCORPORATED

### Salary Reduction Form
### Plan Year ~ January 1, 2007 through December 31, 2007

**Your Information**

Name: _David J. Boshea, Jr._   S.S.# _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_

Address: _4839 Clearwater LN_

City: _Naperville_   State: _IL_   Zip: _60564_

Home Phone: _630-922-4552_   Work Phone: _630-922-7965_

Marital Status: ☐ Single/Divorced   ☒ Married   Date of Birth: _4/21/1962_

Enrollment Type: ☐ Open Enrollment   ☒ New Hire   Effective Date of Coverage: _6/5/07_

**Medical & Dental Plan**

| Per Pay Deductions | | Employee | Emp/Child(ren) | Emp/Spouse | Family | Waiving |
|---|---|---|---|---|---|---|
| Medical | CareFirst - HSA HMO | ☐ $18.20 | ☐ $33.60 | ☐ $41.80 | ☐ $51.00 | ☐ $0.00 |
| Medical | CareFirst - HSA PPO | ☐ $61.70 | ☐ $114.60 | ☐ $142.30 | ☒ $172.50 | ☐ $0.00 |
| Dental | CareFirst - PPO | ☐ $5.20 | ☐ $16.20 | ☐ $22.20 | ☒ $29.20 | ☐ $0.00 |

**Authorization & Certification**

*I authorize Compass Marketing, Inc. to make the appropriate payroll deductions for the coverages that I elect. I understand that there can be no change permitted to the above elections during the plan year unless there is a change in my life status and I notify the Human Resources Department of this change in writing (within 30 days of the lifestatus change).*

Employee Signature: _David J. Boshea_   Date: _6-12-07_

**Waiver**

*I hereby certify that I have been offered the opportunity to participate in the Compass Marketing, Inc. benefits program and have decided NOT to elect coverages offered above.  I understand that by waiving coverage now for me and/or my dependents, I will not be able to enroll again until the next open enrollment period (November 1st) unless I have a qualified life status change  and I notify the Human Resources Department of this change in writing (within 30 days of the life status change).*

Employee Signature: _____   Date: _____

# Maryland New Hire Registry Reporting Form

| Send completed forms to: | To ensure the highest level of accuracy, please print neatly in capital letters and avoid contact with the edges of the boxes. The following will serve as an example: |
|---|---|
| Maryland New Hire Registry PO Box 1316 Baltimore, MD 21203-1316 Fax: (410) 281-6004 or toll-free fax 1 (888) 657-3534 | A B C 1 2 3 |

## EMPLOYER INFORMATION

**Federal Employer Id Number (FEIN):**

*Please use the same FEIN that appears on quarterly wage reports.*

**State Unemployment Insurance Number (MD Only SUIN):**

*If SUIN not issued yet, please write "APPLIEDFOR" in the above box. If Exempt, write "EXEMPT".*

**Employer Name:**

**Employer Address** *(Please indicate the address where the Income Withholding Orders should be sent):*

**Employer City:**

**Employer State:** **Zip Code (5 digit):**

**Employer Phone (optional):**

**Employer Fax (optional):**

**Contact Name (optional):**

**Email (optional):**

## EMPLOYEE INFORMATION

**Employee Social Security Number (SSN):** 3 8 2 6 6 9 7 9 7

**Date of Hire (mm/dd/yyyy):** 0 6 0 5 2 0 0 7

**Employee First Name:** David

**Middle Initial (optional):** J

**Employee Last Name:** Boshea Jr.

**Employee Address:** 4 8 3 9 Clearwater Lane

**Employee City:** Naperville

**Employee State:** FL

**Zip Code (5 digit):** 6 0 5 6 4

**Date of Birth mm/dd/yyyy (optional):** 0 4 0 2 1 9 6 2

**Employee Salary (Dollars and Cents):** 1 8 0 0 0 0

Hourly ☐ Monthly ☐ Yearly ☒

**Are health care benefits available to employee? (Y/N):** Y

**Employee Gender (M)ale/(F)emale:** M

**Reports must be submitted within 20 days of the date of hire or rehire** Rev (09/02)

Questions? Call us at (410) 281-6000 or toll-free 1 (888) MDHIRES (634-4737). Report online at www.mdnewhire.com

CM 0108                    CM 0108



COMPASS MARKETING, INC. - TRAVEL ADVANCE REQUEST

Name:  David Boshea

Social Security Number XXX-XX 9797

Department: Compass Marketing Inc.

Mailing Address: 612 Third Street Suite 200 Annapolis Maryland 21403

APPROVAL (Dept. Head)

Advance Amount:  $1000.00

Authorizing Signature:  John D. White / Michael R. White

Date     September 4, 2007

RECEIPT OF ADVANCE

I acknowledge receipt of monies shown below as a personal liability until settlement is made by submitting an authorized travel expense report and the return of unspent funds.

Employees Signature

Total $   1,000 00

Check #   2814

SETTLEMENT OF ADVANCE

I certify that the money advanced on this request has been returned or its expenditure substantiated by the submission to the cashier of a properly approved travel expense report.

Cashier's Signature

Date

# Illinois Withholding Allowance Worksheet

## General Information

Complete this worksheet to figure your total withholding allowances.

**Everyone** must complete Step 1.

Complete Step 2 if
- you (or your spouse) are age 65 or older or legally blind, or
- you wrote an amount on Line 4 of the Deductions and Adjustments Worksheet for federal Form W-4.

If you have more than one job or your spouse works, you should figure the total number of allowances you are entitled to claim. Your withholding usually will be more accurate if you claim all of your allowances on the Form IL-W-4 for the highest-paying job and claim zero on all of your other IL-W-4 forms.

You may reduce the number of allowances or request that your employer withhold an additional amount from your pay, which may help avoid having too little tax withheld.

## Step 1: Figure your basic personal allowances (including allowances for dependents)

Check all that apply:
- ☒ No one else can claim me as a dependent.
- ☒ I can claim my spouse as a dependent.

1  Write the total number of boxes you checked.      1  _2_

2  Write the number of dependents (other than you or your spouse) you will claim on your tax return.      2  _2_

3  Add Lines 1 and 2. Write the result. This is the total number of basic personal allowances to which you are **entitled**.      3  _4_

4  If you want to have additional Illinois Income Tax withheld from your pay, you may reduce the number of basic personal allowances or have an additional amount withheld. Write the total number of basic personal allowances you elect to claim on Line 4 and on Form IL-W-4, Line 1.      4  _8_

## Step 2: Figure your additional allowances

Check all that apply:
- ☐ I am 65 or older.
- ☐ My spouse is 65 or older.
- ☐ I am legally blind.
- ☐ My spouse is legally blind.

5  Write the total number of boxes you checked.      5  _____

6  Write any amount that you reported on Line 4 of the Deductions and Adjustments Worksheet for federal Form W-4.      6  _____

7  Divide Line 6 by 1,000. Round to the nearest whole number. Write the result on Line 7.      7  _____

8  Add Lines 5 and 7. Write the result. This is the total number of additional allowances to which you are **entitled**.      8  _____

9  If you want to have additional Illinois Income Tax withheld from your pay, you may reduce the number of additional allowances or have an additional amount withheld. Write the total number of additional allowances you elect to claim on Line 9 and on Form IL-W-4, Line 2.      9  _____

**Note:** If you have non-wage income and you expect to owe Illinois Income Tax on that income, you may choose to have an additional amount withheld from your pay. On Line 3 of Form IL-W-4, write the additional amount you want your employer to withhold.

✂ — — — — — — — — — Cut here and give the certificate to your employer. Keep the top portion for your records. — — — — — — — — — ✂

**Illinois Department of Revenue**
## IL-W-4  Employee's Illinois Withholding Allowance Certificate

3 ~~178~~ 8 2 . 6 6 . 9 7 9 7
Social Security number

David Boshea, Jr
Name

4879 Clearwater, LN
Street address

Naperville, IL        60564
City        State   ZIP

Check the box if you are exempt from federal and Illinois Withholding Income Tax. ☐

| | |
|---|---|
| This form is authorized as outlined by the Illinois Income Tax Act. Disclosure of this information is REQUIRED. Failure to provide information could result in a penalty. This form has been approved by the Forms Management Center. | IL-492-0039 |

IL-W-4 (R-12/06)

1  Write the total number of basic allowances that you are claiming (Step 1, Line 4, of the worksheet).      1  _8_

2  Write the total number of additional allowances that you are claiming (Step 2, Line 9, of the worksheet). 2  _—_

3  Write the additional amount you want withheld (deducted) from each pay.      3  _____

I certify that I am entitled to the number of withholding allowances claimed on this certificate.

David Boshea        6-12-07
Your signature        Date

**Employer:** Keep this certificate with your records. If you have referred the employee's federal certificate to the Internal Revenue Service (IRS) and the IRS has notified you to disregard it, you may also be required to disregard this certificate. Even if you are not required to refer the employee's federal certificate to the IRS, you may still be required to refer this certificate to the Illinois Department of Revenue for inspection. See Illinois Income Tax Regulations 86 Ill. Adm. Code 100.7110.

# Form W-4 (2006)

**Purpose.** Complete Form W-4 so that your employer can withhold the correct federal income tax from your pay. Because your tax situation may change, you may want to refigure your withholding each year.

**Exemption from withholding.** If you are exempt, complete only lines 1, 2, 3, 4, and 7 and sign the form to validate it. Your exemption for 2006 expires February 16, 2007. See Pub. 505, Tax Withholding and Estimated Tax.

**Note.** You cannot claim exemption from withholding if (a) your income exceeds $850 and includes more than $300 of unearned income (for example, interest and dividends) and (b) another person can claim you as a dependent on their tax return.

**Basic instructions.** If you are not exempt, complete the **Personal Allowances Worksheet** below. The worksheets on page 2 adjust your withholding allowances based on itemized deductions, certain credits, adjustments to income, or two-

earner/two-job situations. Complete all worksheets that apply. However, you may claim fewer (or zero) allowances.

**Head of household.** Generally, you may claim head of household filing status on your tax return only if you are unmarried and pay more than 50% of the costs of keeping up a home for yourself and your dependent(s) or other qualifying individuals. See line E below.

**Tax credits.** You can take projected tax credits into account in figuring your allowable number of withholding allowances. Credits for child or dependent care expenses and the child tax credit may be claimed using the **Personal Allowances Worksheet** below. See Pub. 919, How Do I Adjust My Tax Withholding, for information on converting your other credits into withholding allowances.

**Nonwage income.** If you have a large amount of nonwage income, such as interest or dividends, consider making estimated tax payments using Form 1040-ES, Estimated Tax for Individuals. Otherwise, you may owe additional tax.

**Two earners/two jobs.** If you have a working spouse or more than one job, figure the total number of allowances you are entitled to claim on all jobs using worksheets from only one Form W-4. Your withholding usually will be most accurate when all allowances are claimed on the Form W-4 for the highest paying job and zero allowances are claimed on the others.

**Nonresident alien.** If you are a nonresident alien, see the Instructions for Form 8233 before completing this Form W-4.

**Check your withholding.** After your Form W-4 takes effect, use Pub. 919 to see how the dollar amount you are having withheld compares to your projected total tax for 2006. See Pub. 919, especially if your earnings exceed $130,000 (Single) or $180,000 (Married).

**Recent name change?** If your name on line 1 differs from that shown on your social security card, call 1-800-772-1213 to initiate a name change and obtain a social security card showing your correct name.

---

**Personal Allowances Worksheet** (Keep for your records.)

| | | | |
|---|---|---|---|
| A | Enter "1" for **yourself** if no one else can claim you as a dependent | A | 1 |
| B | Enter "1" if: { • You are single and have only one job; or • You are married, have only one job, and your spouse does not work; or • Your wages from a second job or your spouse's wages (or the total of both) are $1,000 or less. } | B | 0 |
| C | Enter "1" for your **spouse.** But, you may choose to enter "-0-" if you are married and have either a working spouse or more than one job. (Entering "-0-" may help you avoid having too little tax withheld.) | C | 1 |
| D | Enter number of **dependents** (other than your spouse or yourself) you will claim on your tax return | D | 2 |
| E | Enter "1" if you will file as **head of household** on your tax return (see conditions under **Head of household** above) | E | 0 |
| F | Enter "1" if you have at least $1,500 of **child or dependent care expenses** for which you plan to claim a credit (**Note. Do not** include child support payments. See Pub. 503, Child and Dependent Care Expenses, for details.) | F | 1 |
| G | **Child Tax Credit** (including additional child tax credit): • If your total income will be less than $55,000 ($82,000 if married), enter "2" for each eligible child. • If your total income will be between $55,000 and $84,000 ($82,000 and $119,000 if married), enter "1" for each eligible child plus "1" **additional** if you have four or more eligible children. | G | 0 |
| H | Add lines A through G and enter total here. (**Note.** This may be different from the number of exemptions you claim on your tax return.) ▶ | H | 5 |

For accuracy, complete all worksheets that apply.
{ • If you plan to **itemize or claim adjustments to income** and want to reduce your withholding, see the **Deductions and Adjustments Worksheet** on page 2.
• If you have **more than one job** or are **married and you and your spouse both work** and the combined earnings from all jobs exceed $35,000 ($25,000 if married) see the **Two-Earner/Two-Job Worksheet** on page 2 to avoid having too little tax withheld.
• If **neither** of the above situations applies, **stop here** and enter the number from line H on line 5 of Form W-4 below. }

- - - - - - - - - - - - **Cut here and give Form W-4 to your employer. Keep the top part for your records.** - - - - - - - - - - - -

---

Form **W-4**

**Employee's Withholding Allowance Certificate**

Department of the Treasury
Internal Revenue Service

▶ Whether you are entitled to claim a certain number of allowances or exemption from withholding is subject to review by the IRS. Your employer may be required to send a copy of this form to the IRS.

OMB No. 1545-0074

**2006**

| 1 | Type or print your first name and middle initial. | Last name | | 2 Your social security number |
|---|---|---|---|---|
| | David   J. | Boshea, Jr. | | 382 11 9797 |

| Home address (number and street or rural route) | 3 | ☐ Single  ☒ Married  ☐ Married, but withhold at higher Single rate. |
|---|---|---|
| 4839 Clearwater Lane | | **Note.** If married, but legally separated, or spouse is a nonresident alien, check the "Single" box. |

| City or town, state, and ZIP code | 4 | If your last name differs from that shown on your social security card, check here. You must call 1-800-772-1213 for a new card. ▶ ☐ |
|---|---|---|
| Naperville, IL. 60564 | | |

| 5 | Total number of allowances you are claiming (from line H above **or** from the applicable worksheet on page 2) | 5 | 9 |
|---|---|---|---|
| 6 | Additional amount, if any, you want withheld from each paycheck | 6 | $ |

7 I claim exemption from withholding for 2006, and I certify that I meet **both** of the following conditions for exemption.
- Last year I had a right to a refund of **all** federal income tax withheld because I had **no** tax liability **and**
- This year I expect a refund of **all** federal income tax withheld because I expect to have **no** tax liability.
If you meet both conditions, write "Exempt" here - - - - - - - ▶ | 7 |

Under penalties of perjury, I declare that I have examined this certificate and to the best of my knowledge and belief, it is true, correct, and complete.

**Employee's signature**
(Form is not valid
unless you sign it.) ▶ _David J. Boshea_    Date ▶ 6-12-07

| 8 | Employer's name and address (Employer: Complete lines 8 and 10 only if sending to the IRS.) | 9 Office code (optional) | 10 Employer identification number (EIN) |
|---|---|---|---|

For Privacy Act and Paperwork Reduction Act Notice, see page 2.

Cat. No. 10220Q

Form **W-4** (2006)

**SANDY SPRING** BANK

# *Health Savings Account Application*

## Account Owner Information (Please print)

Social Security Number **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** Date of Birth **04-02-1962** Email **DBOSHEA@COMPASSMARKETING.COM**

First Name **DAVID** MI **J** Last Name **BOSHEA JR.**

Address **4839 CLEARWATER LANE** City **NAPERVILLE** State **IL** Zip **60584**

Home Phone **630-922-4532** Bus. Phone **630-922-7965** Mother's Maiden Name **WILLIE**

Driver's License Number **B200 17062095** State Issued **IL** Issue Date **10-27-05** Expiration Date **4-2-09**

*Note: To help the government fight the funding of terrorism and money laundering activities, Federal law requires all financial institutions to obtain, verify, and record information that identifies each person who opens an account. What this means for you: When you open an account, we will ask for your name, address, date of birth and other information that will allow us to identify you. We may also ask to see your driver's license or other identifying documents.*

## Employer Information

Employer Name **COMPASS MARKETING INC** Mailing Address _____

---

**TIN Certification:**

Under Penalties of perjury, the undersigned certifies that:

(1) The number shown on this form is the correct Taxpayer Identification Number for the account owner (or owner is waiting for a number to be issued,) and

(2) The account owner is not subject to backup withholding. Either the owner has never been notified by the Internal Revenue Service (IRS) as being subject to backup as a result of a failure to report all interest of dividends, or the IRS has notified the owner that the owner is no longer subject to backup withholding.

(3) The account owner is a U.S. person (including a U.S. resident alien.)

### Certification Instructions

You, the undersigned, must cross out item (2) above if the IRS has notified you that you are currently subject to backup withholding because of underreporting interest or dividends on you tax return. However, if after being notified by the IRS that you were subject to backup withholding you receive another notification from the IRS that you are no longer subject to backup withholding, do not cross out item (2).

Print Tax ID Number of Primary Owner _____

Signature of Tax ID Number Owner or Agent _____

Date **6-13-07**

**Agreement:** The terms "you" and "your" refer to all persons or entities who sign or are designated on this Signature Card and to each of them, unless the context clearly indicates otherwise. The terms "our", "us," and "we" refer to Sandy Spring Bank. By signing the signature card, you: (1) agree to be bound by the terms and conditions in the separate *Deposit Account Agreements and Disclosures* and *Deposit Account Fee Schedule*; the *Rate Sheet* if you are opening an interest bearing account; your IRA/ESA Receipt if you are opening an IRA or Coverdell Education Saving (ESA) account; your *Time Deposit Receipt* if you are opening a Time Deposit Account (all referred to as "Account Documents"), as may be amended from time to time; (2) acknowledge receipt (if more than one then all acknowledge that one of them has received on behalf of all of them) of a copy of all Account Documents which establish the type of account, terms of the account, and relationship between you and us as to the account.

| ADDITIONAL SERVICES | STATEMENTS |
|---|---|
| ☐ Order Wallet Style Checks w/ Deposit Tickets  (Optional) $9.95 will be deducted from your account for a book of 30 checks  ☐ Order Duplicate Style Checks w/ Deposit Tickets  (Optional) $11.95 will be deducted from your account for a book of 30 checks  ☐ Second HSA Visa Debit Card (Optional) | ☐ I understand I will receive a monthly paper statement with check images for a fee of $2 per month unless I enroll in free online banking service and **Opt-In for e-Statements**. e-Statements are statements delivered electronically. (Online enrollment is to be completed within first 30 days after account opening.) |

## Beneficiary Information

The following individual(s) or entity shall be my primary and/or contingent beneficiary(ies). If neither primary nor contingent is indicated, the individual or entity will be deemed to be a primary beneficiary. If more than one primary beneficiary is designated and no distribution percentages are indicated, the beneficiaries will be deemed to own equal share percentages in the account. Multiple contingent beneficiaries with no share percentage indicated will also be deemed to share equally. If primary or contingent beneficiary dies before me, his or her interest and the interest of his or her heirs shall terminate completely, and the percentage share of any remaining beneficiary(ies) shall be increased on a pro-rated basis. If no primary beneficiary(ies) survives me, the contingent beneficiary(ies) shall acquire the designated share of my account. If all the named beneficiaries die before you, or no beneficiary is named, the H S A funds will be paid to your estate. Beneficiaries may be changed by completing a new form prior to your death. This designation revokes and supersedes all earlier beneficiary designations which may apply to this H S A.

| Name JULIE L. BOSHRA | Relationship WIFE | Date of Birth 4-19-62 | Social Security # 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 | ☒ Primary  ☐ Contingent | % of Benefit 100 |
|---|---|---|---|---|---|
| Address SAMR | | | | | |
| Name ASHLEY - STEPHANIE | Relationship DAUGHTER | Date of Birth 12-25-94 | Social Security # 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  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 | ☐ Primary  ☒ Contingent | % of Benefit 50/ 50 |
| Address SAMPL | | | | | |

If this account is being opened with a rollover or transfer deposit, I certify that the deposit qualifies under IRS Code Section 223. I understand that periodic service charges or other designated fees, as designated in our Deposit Account Booklet, for maintaining the HSA will be deducted from the assets in the HSA.

I certify that I meet the eligibility requirements for the type of deposit I am making and that I am covered by a high deductible health plan that qualifies me to open an HSA. I acknowledge receipt of and agree to the Health Savings Account Custodial Agreement, (Form 5305-C). I have received no tax or legal advice from Sandy Spring Bank and will seek the advice of my own tax or legal professional to determine my eligibility for this type of account and associated deposits and/or withdrawals. I have received a copy of the Application, the 5305-C Plan Agreement, the Deposit Account Agreement and Rate Sheet. I understand that the terms and conditions that apply to this HSA are contained in this Application, the Plan Agreement, the Deposit Account Booklet, and Rate Sheet. I agree to be bound by those terms and conditions.

I request a HSA Visa Debit Card. I acknowledge the receipt of and agree to the Electronic Banking Disclosure and Agreement. Certain fees may apply. Refer to the Deposit Account Fee Schedule for current pricing.

I authorize Sandy Spring Bank to provide my HSA Account number and any necessary information to my employer to set up a preauthorized transfer.

_____   6-13-07
Account Owner Signature              Date

_____   November 2, 2006
SSB Signing as Custodian             Date

*Member FDIC*



**BenefitMall**™  10540 York Road
Cockeysville, MD 21030

**THIS IS NOT AN APPLICATION FOR INSURANCE**

# EMPLOYEE ELECTION FORM

Effective Date  6-15-07
Team # _____
Carrier Group # (See Coverage Boxes)

| Last Name | Boshea | First Name | David | M.I. | J | Employer | Compass Marketing INC. |
|---|---|---|---|---|---|---|---|

Street Address  4839 Clearwater Lane
Social Security Number  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

| City | Naperville | State | IL | Zip | 60564 | Sex | ☒ Male ☐ Female | Date of Birth | 4-2-62 |
|---|---|---|---|---|---|---|---|---|---|

Home Telephone #  630 922-7965
Business Telephone #  (630-922-7765

Marital Status  ☐ S ☒ M ☐ D ☐ W

Date of Marriage  6-10-89
Date of Full-Time Hire  6-5-07

Are you now actively at work on a full-time basis for this employer (as defined in your insurance contract)?  ☒ Yes ☐ No

Hours Worked/Week  Full-Time

Occupation  Sales/Marketing
Class _____  Annual Salary  $ 180,000

Life Insurance Beneficiary (if coverage offered)  Julie L. Boshea
Relationship  Wife
PPO

| MEDICAL PLAN (if offered) ++ | DENTAL PLAN (if offered) | VISION PLAN (if offered) | LIFE AND AD&D (if offered) |
|---|---|---|---|
| Carrier _____ | Carrier _____ | Carrier _____ | ☒ LIFE AND AD&D (if offered) |
| Plan Type _____ | Plan Type _____ | Carrier Group # _____ | ☐ Waive Coverage* |
| Carrier Group # _____ | Carrier Group # _____ | ☐ Employee Only | ☐ SUPP. LIFE $ _____ |
| ☐ Employee Only | ☐ Employee Only | ☐ Employee & Spouse | ☒ SPOUSE $ _____ |
| ☐ Employee & Spouse | ☐ Employee & Spouse | ☐ Employee & One Child | ☐ DEP. CHILD $ _____ |
| ☐ Employee & One Child | ☐ Employee & One Child | ☐ Family | Carrier _____ |
| ☒ Family | ☒ Family | ☐ Waive Coverage* | |
| ☐ Over 65 & Retired | ☐ Waive Coverage* | ☒ LTD (if offered) ☐ Waive Coverage* | ☒ STD (if offered) ☐ Waive Coverage* |
| ☐ Over 65 & Working | **Family Dentist** | ☒ VOL. LTD | ☐ VOL. STD |
| ☐ Waive Coverage* | Name _____ | Carrier _____ | Plan # _____ |
| | Office # _____ | Benefit $ _____ /Mo. | Benefit $ _____ / Wk. |
| | | | Carrier _____ |

++If enrolling in HMO coverage, please see message on reverse of this form. *If I have waived any of the coverages offered by my employer as noted above, I attest that I have read the "Waiver of Insurance Coverage" information as outlined on the reverse side of this form.

**Dependent dentist #'s if different from above:

| Last, | Full First, | M.I. | Social Security Number | Birth Date | Sex | Student (Y/N) | Disabled (Y/N) | For HMO & POS Plans: Primary Care Provider & # OBGyn Provider & # (if required) | Existing Patient (Y/N) |
|---|---|---|---|---|---|---|---|---|---|
| Emp  Boshea, Jr | David | J | | | | N | N | | Y |
| Sp  Boshea | Julie | L | 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 | 4/19/62 | F | N | N | | Y |
| Chd  Boshea | Ashley | L | 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 | 3/6/92 | F | Y | N | | Y |
| Chd  Boshea | Stephanie | T | 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 | 12/25/94 | F | Y | N | | Y |
| Chd | | | | | | | | | |

**MANDATORY** --- **OTHER HEALTH INSURANCE INFORMATION: Please note: You must complete this section even if medical coverage is waived.**

Do you/dependents have "health" coverage with another insurer? ☐ Yes ☒ No   If Yes: Effective Date: _____

Who is covered? ☐ Self ☐ Spouse ☐ Family  Other carrier name/policy # _____

Will this coverage be continued? ☐ Yes ☐ No  If No: Term. Date: _____

Are you covered by Medicare? ☐ Yes ☒ No:

Are any of your dependents covered by Medicare? ☐ Yes ☒ No: Effective Date (Part A) __/__/__ Effective Date (Part B) __/__/__ Medicare # _____

**CERTIFICATION:** I hereby certify that I am the spouse, parent or legal guardian of the dependents shown above. *I understand that knowingly filing a statement of claim and/or application containing any materially false information, intentionally or unintentionally, or concealing information pertaining to any fact or material with intent to mislead or defraud the insurer constitutes insurance fraud, which is a crime.*

  • **Voluntary benefits may be subject to a pre-existing condition exclusion (please refer to your policy).**

I authorize my employer to make any payroll deductions which may be necessary. I hereby represent that any disability coverage in force and applied for, with respect to myself, is less than 75% of my current monthly earnings (60% for intermediate disability income).

EMPLOYEE SIGNATURE  David J Boshea
DATE  6-13-07

EMPLOYER SIGNATURE/VERIFICATION _____
DATE _____

We currently employ 20 or more full- and part-time people ☐ Yes ☐ No

Revised 05/27/03
CM 0115

CM 0115

# WAIVER OF INSURANCE COVERAGE

---

**Medical – Notice of Special Enrollment Period**

If you are declining enrollment for yourself or your dependents (including your spouse) because of other health insurance coverage, you may in the future be able to enroll yourself or your dependents in this plan, provided that you request enrollment within 30 days after your other coverage ends.  If you decline enrollment for yourself or your dependents because of other health insurance coverage, you must complete the section titled "other health insurance coverage" on the front of this form in order to preserve your special enrollment rights in the future.  If you are declining coverage for yourself or your dependents for any other reason, you cannot join the Plan later unless you have a new dependent as a result of marriage, birth, adoption, placement for adoption, or during open enrollment period, if applicable.  You may then be able to enroll yourself and your dependents, provided that you request enrollment within 31 days after the marriage, birth, adoption, or placement for adoption.

If you decline coverage for yourself or a dependent because of other health coverage and you fail to fill out the "other health insurance coverage" section on the front of this form (or provide written proof from the other plan) or if you fail to request plan enrollment within 30 days after your (and/or dependent's) other coverage ends, you will not be eligible to enroll yourself or your dependents during the special enrollment period discussed above and you will need to wait until the next open enrollment period (if available) to enroll in the plan's health coverage.

---

**Non - Medical**

If you are voluntarily declining the non-medical coverages provided by your employer you may choose to enroll at a later date depending upon the availability of coverage which is now being waived.  With the late enrollment your cost may be higher, a health questionnaire may be required and/or the effective date of your coverage may be delayed.

---

## IMPORTANT MESSAGE FOR HMO MEMBERS

If you have any questions concerning the benefits and services that are provided by or excluded under this agreement, please contact a membership services representative before signing this enrollment card.

\admin\lynn\FinalForms\ElectionForm

Department of Homeland Security
U.S. Citizenship and Immigration Services

OMB No. 1615-0047; Expires 03/31/07
**Employment Eligibility Verification**

**Please read instructions carefully before completing this form. The instructions must be available during completion of this form. ANTI-DISCRIMINATION NOTICE: It is illegal to discriminate against work eligible individuals. Employers CANNOT specify which document(s) they will accept from an employee. The refusal to hire an individual because of a future expiration date may also constitute illegal discrimination.**

**Section 1. Employee Information and Verification.** To be completed and signed by employee at the time employment begins.

| Print Name: Last  Boshea, Jr | First  David | Middle Initial  J | Maiden Name  N A |
|---|---|---|---|

Address (Street Name and Number)  4839 Clearwater LN      Apt. #      Date of Birth (month/day/year)  4/2/1962

City  Naperville    State  IL    Zip Code  60564    Social Security #  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

I am aware that federal law provides for imprisonment and/or fines for false statements or use of false documents in connection with the completion of this form.

I attest, under penalty of perjury, that I am (check one of the following):
[X] A citizen or national of the United States
[ ] A Lawful Permanent Resident (Alien #) A _____
[ ] An alien authorized to work until _____
(Alien # or Admission #)

Employee's Signature  _David J Bos__     Date (month/day/year)  6/12/2007

**Preparer and/or Translator Certification.** (To be completed and signed if Section 1 is prepared by a person other than the employee.) I attest, under penalty of perjury, that I have assisted in the completion of this form and that to the best of my knowledge the information is true and correct.

Preparer's/Translator's Signature            Print Name

Address (Street Name and Number, City, State, Zip Code)            Date (month/day/year)

**Section 2. Employer Review and Verification.** To be completed and signed by employer. Examine one document from List A OR examine one document from List B and one from List C, as listed on the reverse of this form, and record the title, number and expiration date, if any, of the document(s).

| List A | OR | List B | AND | List C |
|---|---|---|---|---|
| Document title:  US PASSPORT | | | | |
| Issuing authority:  USA | | | | |
| Document #:  310208852 | | | | |
| Expiration Date (if any):  02/2017 | | | | |
| Document #: | | | | |
| Expiration Date (if any): | | | | |

**CERTIFICATION** - I attest, under penalty of perjury, that I have examined the document(s) presented by the above-named employee, that the above-listed document(s) appear to be genuine and to relate to the employee named, that the employee began employment on (month/day/year)  6/5/07  and that to the best of my knowledge the employee is eligible to work in the United States. (State employment agencies may omit the date the employee began employment.)

Signature of Employer or Authorized Representative            Print Name  M R White            Title  VP. Operations

Business or Organization Name            Address (Street Name and Number, City, State, Zip Code)            Date (month/day/year)

**Section 3. Updating and Reverification.** To be completed and signed by employer.

A. New Name (if applicable)            B. Date of Rehire (month/day/year) (if applicable)

C. If employee's previous grant of work authorization has expired, provide the information below for the document that establishes current employment eligibility.
Document Title: _____  Document #: _____  Expiration Date (if any): _____

I attest, under penalty of perjury, that to the best of my knowledge, this employee is eligible to work in the United States, and if the employee presented document(s), the document(s) I have examined appear to be genuine and to relate to the individual.

Signature of Employer or Authorized Representative            Date (month/day/year)

NOTE: This is the 1991 edition of the Form I-9 that has been rebranded with a current printing date to reflect the recent transition from the INS to DHS and its components.

Form I-9 (Rev. 05/31/05)Y Page 2

Department of Homeland Security
U.S. Citizenship and Immigration Services

OMB No. 1615-0047; Expires 03/31/07
**Employment Eligibility Verification**

Please read instructions carefully before completing this form. The instructions must be available during completion of this form. ANTI-DISCRIMINATION NOTICE: It is illegal to discriminate against work eligible individuals. Employers CANNOT specify which document(s) they will accept from an employee. The refusal to hire an individual because of a future expiration date may also constitute illegal discrimination.

**Section 1. Employee Information and Verification.** To be completed and signed by employee at the time employment begins.

| Print Name: Last | First | Middle Initial | Maiden Name |
|---|---|---|---|
| Boshea, Jr | David | J | NA |

| Address (Street Name and Number) | Apt. # | Date of Birth (month/day/year) |
|---|---|---|
| 4839 Clearwater LN | | 4/2/1962 |

| City | State | Zip Code | Social Security # |
|---|---|---|---|
| Naperville | IL | 60564 | 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 |

I am aware that federal law provides for imprisonment and/or fines for false statements or use of false documents in connection with the completion of this form.

I attest, under penalty of perjury, that I am (check one of the following):

[X] A citizen or national of the United States
[ ] A Lawful Permanent Resident (Alien #) A _____
[ ] An alien authorized to work until _____
(Alien # or Admission #)

| Employee's Signature | Date (month/day/year) |
|---|---|
| David J Boshea | 6/12/2007 |

**Preparer and/or Translator Certification.** (To be completed and signed if Section 1 is prepared by a person other than the employee.) I attest, under penalty of perjury, that I have assisted in the completion of this form and that to the best of my knowledge the information is true and correct.

| Preparer's/Translator's Signature | Print Name |
|---|---|
| | |

| Address (Street Name and Number, City, State, Zip Code) | Date (month/day/year) |
|---|---|
| | |

**Section 2. Employer Review and Verification.** To be completed and signed by employer. Examine one document from List A OR examine one document from List B and one from List C, as listed on the reverse of this form, and record the title, number and expiration date, if any, of the document(s).

| List A | OR | List B | AND | List C |
|---|---|---|---|---|
| Document title: US PASSPORT | | | | |
| Issuing authority: USA | | | | |
| Document #: 210708852 | | | | |
| Expiration Date (if any): 02/2017 | | | | |
| Document #: | | | | |
| Expiration Date (if any): | | | | |

CERTIFICATION - I attest, under penalty of perjury, that I have examined the document(s) presented by the above-named employee, that the above-listed document(s) appear to be genuine and to relate to the employee named, that the employee began employment on (month/day/year) 6/5/07 and that to the best of my knowledge the employee is eligible to work in the United States. (State employment agencies may omit the date the employee began employment.)

| Signature of Employer or Authorized Representative | Print Name | Title |
|---|---|---|
| M K Whittle | M K Whittle | VP. Operations |

| Business or Organization Name | Address (Street Name and Number, City, State, Zip Code) | Date (month/day/year) |
|---|---|---|
| | | |

**Section 3. Updating and Reverification.** To be completed and signed by employer.

| A. New Name (if applicable) | B. Date of Rehire (month/day/year) (if applicable) |
|---|---|
| | |

C. If employee's previous grant of work authorization has expired, provide the information below for the document that establishes current employment eligibility.

| Document Title: | Document #: | Expiration Date (if any): |
|---|---|---|
| | | |

I attest, under penalty of perjury, that to the best of my knowledge, this employee is eligible to work in the United States, and if the employee presented document(s), the document(s) I have examined appear to be genuine and to relate to the individual.

| Signature of Employer or Authorized Representative | Date (month/day/year) |
|---|---|
| | |

**NOTE:** This is the 1991 edition of the Form I-9 that has been rebranded with a current printing date to reflect the recent transition from the INS to DHS and its components.

Form I-9 (Rev. 05/31/05)Y Page 2

**From:** Rebecca Obarski <robarski@naglelawfirm.com>
**Sent:** Thursday, March 5, 2020 1:44:23 PM
**To:** Erin Songer <Esonger@compassmarketinginc.net>
**Subject:** Personnel File of David Boshea

Erin,

I am an attorney in Naperville, Illinois and I am representing Dave Boshea with regard to the termination of his employment by Compass Marketing.

With this message I am requesting a copy of Dave's personnel file. Please send me copies of all documents regarding his employment with Compass that have been maintained in the normal course of business.

Time is of the essence in this matter. Please confirm receipt of this message.

If you have questions, you may contact me directly.
Thank you,
Rebecca


Rebecca Boyd-Obarski
Nagle, Obarski & Holzhauer P.C.
222 S. Mill St., Suite 200
Naperville, IL 60540
630-355-8100
630-355-8185 (fax)

*Please note our new name (formerly Nagle Obarski P.C.) and our new email address domain:*
*naglelawfirm.com.*
This e-mail transmission contains information from Nagle, Obarski & Holzhauer P.C. that may be confidential or privileged. If you are not the intended recipient, please be aware that any disclosure, copying, distribution or use of this message, its contents, or any attachments is prohibited. Any wrongful interception of this message is punishable as a federal crime. If you have received this message in error, please contact us immediately by telephone (630.355.8100), by fax (630.355.8185) or by electronic mail to Julie@naglelawfirm.com. This communication is believed to be free of any virus or other defect that might negatively affect any computer system which receives and opens it, no responsibility is accepted by the sender or Nagle, Obarski & Holzhauer P.C. for any loss or damage arising in any way if such a virus or defect exists. The recipient has full responsibility to ensure that the communication is virus or defect free.

https://outlook.office365.com/mail/inbox/id/AAQkADkwMTliNzVkLWIzNWItNDU0MC05ZmQ1LThjZjUwNzdiNjcyMQAQAJ2kZxJmkErqhfQ%2B%2F27yf...   1/1

## Dave Boshea Employment Terms

## Rebecca Obarski <robarski@naglelawfirm.com>

Thu 3/5/2020 1:48 PM

**To:** John White <jwhite@compassmarketinginc.net>

John,

As you know, I am an attorney in Naperville, Illinois and a friend of Dave and Julie Boshea.

Yesterday afternoon I met with Dave regarding the termination of his employment by Compass Marketing and am representing him in this matter. If you are represented by an attorney in this matter please forward this message to him or her and ask them to contact me, it would not be appropriate for me to communicate directly with you if Compass is represented.

In addition to being surprised by the abruptness of the decision, it was disturbing that Dave was given the standard Severance Agreement rather than the terms of the Agreement Relating to Employment and Post-Employment Competition that you and he negotiated in 2007. By the terms of that agreement Dave is entitled to a severance payment of $540,000 and if paid he would be obligated to the restrictive covenants in the agreement. It is unfortunate that Dave has not been able to locate a signed copy of that agreement. We believe it must be in his personnel file (and we have requested a copy of that file from Erin Songer).

I understand that Compass may be in need of reorganization, but I would expect that it would honor its contracts.

I appreciate your prompt attention to this matter. If I do not hear back from you by noon tomorrow, Friday, March 6, 2020, I will advise Dave that Compass is not honoring the 2007 employment terms and that he should proceed accordingly.

Regards,
Rebecca


Rebecca Boyd-Obarski
Nagle, Obarski & Holzhauer P.C.
222 S. Mill St., Suite 200
Naperville, IL 60540
630-355-8100
630-355-8185 (fax)


*Please note our new name (formerly Nagle Obarski P.C.) and our new email address domain: naglelawfirm.com.*

This e-mail transmission contains information from Nagle, Obarski & Holzhauer P.C. that may be confidential or privileged. If you are not the intended recipient, please be aware that any disclosure, copying, distribution or use of this message, its contents, or any attachments is prohibited. Any wrongful interception of this message is punishable as a federal crime. If you have received this message in error, please contact us immediately by telephone (630.355.8100), by fax (630.355.8185) or by electronic mail to Julie@naglelawfirm.com. This communication is believed to be free of any virus or other defect that might negatively affect any computer system which receives and opens it, no responsibility is accepted by the sender or Nagle, Obarski & Holzhauer P.C. for any loss or damage arising in any way if such a virus or defect exists. The recipient has full responsibility to ensure that the communication is virus or defect free.

Mail - John White - Outlook

## follow up on separation

J Boshea <jlboshea@outlook.com>

Mon 3/16/2020 12:42 PM

**To:** Erin Songer <Esonger@compassmarketinginc.net>
**Cc:** John White <jwhite@compassmarketinginc.net>; Julie Boshea <Julie@naglelawfirm.com>

🔗 4 attachments (436 KB)
doc20200313165414[194].pdf; doc20200313165422[195].pdf; doc20200313165428[196].pdf; doc20200313165435[197].pdf;

Hi Erin,
Hope your well. Haven't heard back from you and we have not received anything.  Please keep us posted. Thank You.
Best
Dave

Erin,
Hope your well. In follow up I wanted to follow up on my Compass exit payments :

- Accrued vacation minimum 6 weeks $ 22,500 minimum
- Accrued Personal Days…. 10 Days $7,500
- Severance 2 weeks $7,500
- Expenses owed $11,500
- Payment through last day of employment $2,250

- Misc Payments : My exit plan agreement with John White $540,000 earned after 3 years of service ( John White has agreement ) , John White ( 9-16-2015 ) committed to me back pay from salary reduction of 10-15-2015 in amount of $95,000 YTD.

Due to the suddensence of my termination please pay these funds direct deposit 3/16/2020.  Thank You .
Best,
Dave

Sent from Mail for Windows 10

## RE: follow up on separation

**J Boshea** <jlboshea@outlook.com>

Fri 3/20/2020 5:06 PM

**To:** Erin Songer <Esonger@compassmarketinginc.net>
**Cc:** John White <jwhite@compassmarketinginc.net>; Julie Boshea <Julie@naglelawfirm.com>

Hi Erin

Can you please release my 401K for roll over to my new company. The paperwork is filled with Principal Group and ready to rollover. Please confirm. Thank You

Best

Dave


Sent from Mail for Windows 10

---

**From:** J Boshea
**Sent:** Monday, March 16, 2020 11:42 AM
**To:** esonger@compassmarketinginc.net
**Cc:** jwhite@compassmarketinginc.net; Julie Boshea
**Subject:** follow up on separation

Hi Erin,

Hope your well. Haven't heard back from you and we have not received anything. Please keep us posted. Thank You.

Best

Dave


Erin,

Hope your well. In follow up I wanted to follow up on my Compass exit payments :

- Accrued vacation minimum 6 weeks $ 22,500 minimum
- Accrued Personal Days.... 10 Days $7,500
- Severance 2 weeks $7,500
- Expenses owed $11,500
- Payment through last day of employment $2,250

- Misc Payments : My exit plan agreement with John White $540,000 earned after 3 years of service ( John White has agreement ) , John White ( 9-16-2015 ) committed to me back pay from salary reduction of 10-15-2015 in amount of $95,000 YTD.

Due to the suddensence of my termination please pay these funds direct deposit 3/16/2020. Thank You .

Best,

Dave


Sent from Mail for Windows 10

## FW: Dave Boshea Employment Terms

J Boshea <jlboshea@outlook.com>
Fri 5/29/2020 3:27 PM
To: John White <jwhite@compassmarketinginc.net>

Sent from Mail for Windows 10

**From:** Rebecca Obarski <robarski@naglelawfirm.com>
**Sent:** Thursday, March 5, 2020 12:48:18 PM
**To:** jwhite@compassmarketinginc.net <jwhite@compassmarketinginc.net>
**Subject:** Dave Boshea Employment Terms

John,
As you know, I am an attorney in Naperville, Illinois and a friend of Dave and Julie Boshea.

Yesterday afternoon I met with Dave regarding the termination of his employment by Compass Marketing and am representing him in this matter. If you are represented by an attorney in this matter please forward this message to him or her and ask them to contact me, it would not be appropriate for me to communicate directly with you if Compass is represented.

In addition to being surprised by the abruptness of the decision, it was disturbing that Dave was given the standard Severance Agreement rather than the terms of the Agreement Relating to Employment and Post-Employment Competition that you and he negotiated in 2007. By the terms of that agreement Dave is entitled to a severance payment of $540,000 and if paid he would be obligated to the restrictive covenants in the agreement. It is unfortunate that Dave has not been able to locate a signed copy of that agreement. We believe it must be in his personnel file (and we have requested a copy of that file from Erin Songer).

I understand that Compass may be in need of reorganization, but I would expect that it would honor its contracts.

I appreciate your prompt attention to this matter. If I do not hear back from you by noon tomorrow, Friday, March 6, 2020, I will advise Dave that Compass is not honoring the 2007 employment terms and that he should proceed accordingly.

Regards,
Rebecca

Rebecca Boyd-Obarski
Nagle, Obarski & Holzhauer P.C.
222 S. Mill St., Suite 200
Naperville, IL 60540
630-355-8100
630-355-8185 (fax)

*Please note our new name (formerly Nagle Obarski P.C.) and our new email address domain: naglelawfirm.com.*

This e-mail transmission contains information from Nagle, Obarski & Holzhauer P.C. that may be confidential or privileged. If you are not the intended recipient, please be aware that any disclosure, copying, distribution or use of this message, its contents, or any attachments is prohibited. Any wrongful interception of this message is punishable as a federal crime. If you

have received this message in error, please contact us immediately by telephone (630.355.8100), by fax (630.355.8185) or by electronic mail to Julie@naglelawfirm.com. This communication is believed to be free of any virus or other defect that might negatively affect any computer system which receives and opens it, no responsibility is accepted by the sender or Nagle, Obarski & Holzhauer P.C. for any loss or damage arising in any way if such a virus or defect exists. The recipient has full responsibility to ensure that the communication is virus or defect free.

CM 0124                                                                                    CM 0124

**loser**

J Boshea <jlboshea@outlook.com>
Thu 6/11/2020 6:31 PM
**To:** John White <jwhite@compassmarketinginc.net>
**Cc:** jcain@compassmarketing.net <jcain@compassmarketing.net>

John
I don't even know where to begin. I was sad for you now I just think you're a bad person I thought I knew. You have a bad rep out there. I seriously wish now you the worst of luck . I know you have no faith but you will have to deal with that. You lie and you are just a bad human .

Jerry, you are right behind john who is so low IQ I didn't realize it but you do. Jerry I am disappointed in you. Never have I seen you close a sale. Someday if you are Christian you may understand.

John, you think you are smart and everyone thinks your dumb and evil. Wow did you use me. You are a drunk and a molester..... my girls who you pretended to love think your creep . Were you this way always or did you get sick at some point.

Best
Dave

Sent from Mail for Windows 10

Mail - John White - Outlook

# (No subject)

J Boshea <jlboshea@outlook.com>
Sat 8/1/2020 12:45 PM
**To:** John White <jwhite@compassmarketinginc.net>
Hey you . hope your welll and getting help. I miss John

Sent from Mail for Windows 10

Mail - John White - Outlook

## FW: Dave Boshea Employment Terms

**J Boshea** <jlboshea@outlook.com>
Tue 8/11/2020 12:24 PM

**To:** John White <jwhite@compassmarketinginc.net>

Hi

I got your text on the $750 K . Not sure you ever received this note from Rebecca because there was no response. Heck I would be happy with just the $540K you offered me and we executed a agreement on when I joined up. Forget the other funds owed to me. .... Ill send you that email with total.

Hope your good. We are good and selling our house – big deal 😊 .

Thanks John.

Dave

Sent from Mail for Windows 10

---

**From:** Rebecca Obarski
**Sent:** Thursday, March 5, 2020 12:48 PM
**To:** jwhite@compassmarketinginc.net
**Subject:** Dave Boshea Employment Terms

John,

As you know, I am an attorney in Naperville, Illinois and a friend of Dave and Julie Boshea.

Yesterday afternoon I met with Dave regarding the termination of his employment by Compass Marketing and am representing him in this matter. If you are represented by an attorney in this matter please forward this message to him or her and ask them to contact me, it would not be appropriate for me to communicate directly with you if Compass is represented.

In addition to being surprised by the abruptness of the decision, it was disturbing that Dave was given the standard Severance Agreement rather than the terms of the Agreement Relating to Employment and Post-Employment Competition that you and he negotiated in 2007. By the terms of that agreement Dave is entitled to a severance payment of $540,000 and if paid he would be obligated to the restrictive covenants in the agreement. It is unfortunate that Dave has not been able to locate a signed copy of that agreement. We believe it must be in his personnel file (and we have requested a copy of that file from Erin Songer).

I understand that Compass may be in need of reorganization, but I would expect that it would honor its contracts.

I appreciate your prompt attention to this matter.  If I do not hear back from you by noon tomorrow, Friday, March 6, 2020, I will advise Dave that Compass is not honoring the 2007 employment terms and that he should proceed accordingly.

Regards,
Rebecca

Rebecca Boyd-Obarski
Nagle, Obarski & Holzhauer P.C.
222 S. Mill St., Suite 200
Naperville, IL 60540
630-355-8100
630-355-8185 (fax)

CM 0127                                    CM 0127

*Please note our new name (formerly Nagle Obarski P.C.) and our new email address domain: naglelawfirm.com.*

This e-mail transmission contains information from Nagle, Obarski & Holzhauer P.C. that may be confidential or privileged. If you are not the intended recipient, please be aware that any disclosure, copying, distribution or use of this message, its contents, or any attachments is prohibited. Any wrongful interception of this message is punishable as a federal crime. If you have received this message in error, please contact us immediately by telephone (630.355.8100), by fax (630.355.8185) or by electronic mail to Julie@naglelawfirm.com. This communication is believed to be free of any virus or other defect that might negatively affect any computer system which receives and opens it, no responsibility is accepted by the sender or Nagle, Obarski & Holzhauer P.C. for any loss or damage arising in any way if such a virus or defect exists. The recipient has full responsibility to ensure that the communication is virus or defect free.

# FW: Compass Seperation

## J Boshea <jlboshea@outlook.com>

Tue 8/11/2020 12:30 PM

**To:** John White <jwhite@compassmarketinginc.net>

📎 4 attachments (436 KB)

doc20200313165414[194].pdf; doc20200313165422[195].pdf; doc20200313165428[196].pdf; doc20200313165435[197].pdf;

Sent from Mail for Windows 10

---

**From:** J Boshea
**Sent:** Tuesday, May 26, 2020 12:23 PM
**To:** jwhite@compassmarketinginc.net
**Subject:** FW: Compass Seperation

John,
Hope your doing great. I get that things change and move on . We put a separation agreement in place to handle this sort of thing ..... only $540 K . Just asking please that this agreement is honored. Forget all the verbal financial commitments made through the many years since we started Compass 😊 . Im just looking for fairness and just that the separation agreement ( $540 K ) paid .  Thanks John. Look forward to seeing you someday 😊 .
Best
Dave

Sent from Mail for Windows 10

---

**From:** J Boshea
**Sent:** Friday, March 13, 2020 6:05 PM
**To:** esonger@compassmarketinginc.net
**Cc:** Julie Boshea
**Subject:** RE: Compass Seperation

Hi Erin,
Please let me know. Also, please see attached back up. Thank you. Have a great weekend.
Best
Dave

Sent from Mail for Windows 10

---

**From:** J Boshea
**Sent:** Thursday, March 12, 2020 5:25 PM
**To:** esonger@compassmarketinginc.net
**Cc:** jlboshea@outlook.com
**Subject:** RE: Compass Seperation

Hi,
With everything going on wanted to follow up . Please let me know.
Thank You
Dave

CM 0129                    CM 0129

Sent from Mail for Windows 10

---

**From:** J Boshea
**Sent:** Thursday, March 12, 2020 3:33 AM
**To:** esonger@compassmarketinginc.net
**Subject:** Compass Seperation

Erin,

Hope your well. In follow up I wanted to follow up on my Compass exit payments :

- Accrued vacation minimum 6 weeks $ 22,500 minimum
- Accrued Personal Days.... 10 Days $7,500
- Severance 2 weeks $7,500
- Expenses owed $11,500
- Payment through last day of employment $2,250

- Misc Payments : My exit plan agreement with John White $540,000 earned after 3 years of service ( John White has agreement ) , John White ( 9-16-2015 ) committed to me back pay from salary reduction of 10-15-2015 in amount of $95,000 YTD.

Due to the suddensence of my termination please pay these funds direct deposit 3/16/2020.  Thank You .
Best,
Dave

Sent from Mail for Windows 10

CM 0130                                          CM 0130



David Boshea
2007
4839 Clearwater LN.
Naperville, IL. 60564

May 16,

Dear Dave,

This letter will confirm our preliminary offer for you to consider employment at Compass Marketing. To assume the position of Sr. Account Executive, we will offer you a salary of $180,000 per year. Additionally, an undefined bonus based on corporate and personal performance will be possible each year. Additionally, we will include health insurance, a $500 car allowance, 401k, home office expense, lap top, copy machine, and reimbursement of all business related travel. You will be granted two weeks vacation in 2007, and three weeks in 2008.

In exchange for your execution of our company non-compete and non-disclosures we will offer an "involuntary exit package" of 3 times your salary (1 year will be immediately vested, with the additional 2 years accrued over the next three years). This will cover any involuntary termination from the company, other then for cause.

Additionally, 100 percent of your business related membership fees at White Eagle Golf Course will be reimbursed for a total of $32,000 over three years ($12,000 up front, and $10,000 each December. Proper expense documentation will of course be required for each reimbursement.

Upon acceptance of this letter of intent, I will send you a full employment agreement for your consideration. Call me with any questions.

Best Regards

612 3rd Street, Suite 200, Annapolis, MD 21403; (410) 268-0030; Fax 301-542-0196
jwhite@compassmarketinginc.com

CM 0131                    CM 0131



John White
Chairman/CEO
Compass Marketing Inc.

Subj:    **Re: 4-1 follow**
Date:    4/1/2007 7:30:58 P.M. Central Standard Time
From:    jwhite@compassmarketinginc.com
To:      Golf4me36@aol.com

Dave,
I know you very very well, and have been waiting a long time to be able to work beside you again. I miss all the years of both fun and getting big things done. From working with Larry/Marty, to McCready, to Sam...

I can't wait to do this, think we will have a ton of fun and make lots of money! I agree they should work under you, but you should be certain they are on board with that. I'd be most worried about Jim or Arnie but you will have to measure that.

Also, you and I need to make sure we discuss an exit plan for you, even seperate from me selling Compass. We need to respect that we are friends and that working together could possibly hurt our relationship (has not happened before but I was always working for you!!!!). I just want to define expectations up front so we limit the chances of getting on two different tracks, but I want us both to agree how we can spit if we need to so we can be certain to save our freindship.

Lets you and I plan on spending some time together. Dan may be coming out with me on Sunday (just for the night) if you want to meet or discuss anything with him. I can handle it and we now have a full timne general counsel so they can writye it all up to protect you and to clarify everything. I'll be real careful to both protect our friendship, and your family. Again, you may want to start part tirne until you feel secure on the revenue side.

Lets diuscuss this weekend. Can't wait to get started!
John

p.s. I want to see pictures of the vacation!

John White
Chairman/CEO
Compass Marketing Inc.
http://www.compassmarketinginc.com

| ----- Original Message -----
| **From:** Golf4me36@aol.com
| **To:** jwhite@compassmarketinginc.com
| **Sent:** Sunday, April 01, 2007 7:02 PM
| **Subject:** 4-1 follow
|
| JW:
|
| Hope all is great.
|
| I left you a v-message today. I feel like I am caught up on things. Let me know when you are in Chicago and I will set things up.....we leave Friday for Easter in MI. and back on Sunday night.
|
| I agree on your two points....
|
| 1) You / you and me need to meet with **Arne** and get him sized up and tied into the structure professionally.
|
| 2) Yes, we need to set me up separately from Jim / Ed. They really didn't know where to start on their proposal and figured that they would report to me and I would be worked into what sales they bring in....it was just a starting point in this process. I was pushing them to keep moving forward and get something to you like you wanted. I do think they should report to me but that is up to you.
|
| Let's try to talk tomorrow. I would like to get your thoughts and direction on everything. You know me well...I have been doing a lot of thinking and worrying. I am positive and excited about everything.
|
| Best,
|
| DB

\* J. White Convo
9-16-2015

Re: Salary reductions
\* Effective 10-15-15
\* ME: $200K → $180K
\* JW to bring mine
back to $200K in
JAN 2017. Pay
back pay via Bonus.
\* Pay no Back money
owed for WEGC -
give John total owed
pmt. He pay in Jan 2016.

Compass Marketing Mail - Follow up

*Compass* MARKETING

Dave Boshea <dboshea@compassmarketinginc.com>

## Follow up
1 message

David Boshea <dboshea@compassmarketinginc.com>
To: jwhite@compassmarketinginc.net
Cc: dboshea@compassmarketinginc.net

Fri, Sep 27, 2019 at 12:23 PM

John,
With everything going on wanted to touch on few important things ...
• my monthly check for Wegc which we had in place just isn't happening . Please send me check for $11,500 to square me up and I can close it . Done with it.
• I let my Ashley go but she is owed $1,500. We need to pay this and be done .
• I'm sure your not aware but Mike never reinstated my salary after it was cut ($20K ) 4 years ago . Total is $80K and salary needs to be fixed like we agreed . Wow time has passed and this has seriously added up . It will help greatly !

This has been bouncing around and very important . Thanks for cleaning things up !

Thanks .

David J Boshea , Jr
Executive Vice President
Powershelf , Compass Marketing
443-758-5504

Mail - John White - Outlook

**(No subject)**

J Boshea <jlboshea@outlook.com>
Thu 10/22/2020 3:03 PM
**To:** John White <jwhite@compassmarketinginc.net>

John , hope your well . So are you just not honoring things and paying me the $750 K I'm owed / you committed to ?? Hope you do the right thing .
Dave

David J Boshea , Jr
Executive Vice President
443-758-5504

**(No subject)**

J Boshea <jlboshea@outlook.com>

Mon 12/7/2020 11:29 PM

**To:** John White <jwhite@compassmarketinginc.net>

Hey buddy . just saying hi ,. Also please keep this quite jules and I are divorcing . very hard on me . I now have lawyers and my pastor involved . my heart is broke sorry

David J. Boshea, Jr
Executive Vice President
DJB Associates LLC
443-758-5504
jlboshea@outlook.com

CM 0137                    CM 0137

**verizon**

## Detail for Dave Boshea: 443–758–5504

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Chrgs | LD/Other Chrgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/02 | 9:53P | 301–481–5986 | Off–Peak | N&W | Naperville IL | Leonardtn MD | 33 | ---- | ---- | ---- |
| 4/02 | 10:26P | 301–481–1609 | Off–Peak | N&W | Naperville IL | Leonardtn MD | 15 | ---- | ---- | ---- |
| 4/03 | 9:03A | 630–301–8591 | Peak | PlanAllow | Naperville IL | Aurora IL | 4 | ---- | ---- | ---- |
| 4/03 | 9:44A | 301–481–1609 | Peak | M2MAllow | Naperville IL | VM Deposit CL | 1 | ---- | ---- | ---- |
| 4/03 | 9:47A | 630–865–7070 | Peak | PlanAllow | Naperville IL | VM Deposit CL | 1 | ---- | ---- | ---- |
| 4/03 | 9:49A | 301–481–1609 | Peak | M2MAllow | Naperville IL | VM Deposit CL | 1 | ---- | ---- | ---- |
| 4/03 | 9:50A | 469–877–9491 | Peak | PlanAllow | Naperville IL | Grandprari TX | 1 | ---- | ---- | ---- |
| 4/03 | 9:52A | 469–877–9491 | Peak | PlanAllow | Naperville IL | Incoming CL | 18 | ---- | ---- | ---- |
| 4/03 | 10:10A | 732–309–9713 | Peak | M2MAllow | Naperville IL | Newbrnswck NJ | 2 | ---- | ---- | ---- |
| 4/03 | 10:12A | 414–712–0668 | Peak | M2MAllow | Naperville IL | Milwaukee WI | 28 | ---- | ---- | ---- |
| 4/03 | 10:40A | 240–298–1956 | Peak | M2MAllow | Naperville IL | Leonardtn MD | 1 | ---- | ---- | ---- |
| 4/03 | 10:42A | 630–301–2312 | Peak | M2MAllow | Naperville IL | Aurora IL | 15 | ---- | ---- | ---- |
| 4/03 | 10:56A | 240–298–1956 | Peak | M2MAllow | Naperville IL | Leonardtn MD | 11 | ---- | ---- | ---- |
| 4/03 | 11:08A | 630–301–8591 | Peak | PlanAllow | Naperville IL | Aurora IL | 3 | ---- | ---- | ---- |
| 4/03 | 11:11A | 301–481–1609 | Peak | M2MAllow | Naperville IL | Leonardtn MD | 1 | ---- | ---- | ---- |
| 4/03 | 11:13A | 630–926–2637 | Peak | PlanAllow | Naperville IL | LA Grange IL | 1 | ---- | ---- | ---- |
| 4/03 | 11:13A | 630–965–7070 | Peak | PlanAllow | Naperville IL | LA Grange IL | 101 | ---- | ---- | ---- |
| 4/03 | 12:55P | 630–926–2637 | Peak | PlanAllow | Naperville IL | LA Grange IL | 2 | ---- | ---- | ---- |
| 4/03 | 12:57P | 630–926–2637 | Peak | PlanAllow | Naperville IL | LA Grange IL | 1 | ---- | ---- | ---- |
| 4/03 | 12:57P | 630–926–2637 | Peak | PlanAllow | Naperville IL | LA Grange IL | 18 | ---- | ---- | ---- |
| 4/03 | 1:31P | 952–836–4782 | Peak | PlanAllow | Naperville IL | VM Deposit CL | 1 | ---- | ---- | ---- |
| 4/03 | 1:33P | 301–481–1609 | Peak | M2MAllow | Naperville IL | Leonardtn MD | 16 | ---- | ---- | ---- |
| 4/03 | 1:51P | 240–298–8156 | Peak | M2MAllow | Naperville IL | VM Deposit CL | 1 | ---- | ---- | ---- |
| 4/03 | 1:52P | 301–481–5986 | Peak | M2MAllow | Naperville IL | VM Deposit CL | 1 | ---- | ---- | ---- |
| 4/03 | 1:54P | 410–268–0030 | Peak | PlanAllow | Naperville IL | Annapolis MD | 1 | ---- | ---- | ---- |
| 4/03 | 1:55P | 410–268–0030 | Peak | PlanAllow | Naperville IL | Annapolis MD | 1 | ---- | ---- | ---- |
| 4/03 | 1:58P | 952–836–4782 | Peak | PlanAllow | Naperville IL | Twincities MN | 13 | ---- | ---- | ---- |
| 4/03 | 2:13P | 617–275–3020 | Peak | PlanAllow | Naperville IL | Boston MA | 19 | ---- | ---- | ---- |
| 4/03 | 4:02P | 847–527–7592 | Peak | PlanAllow | Naperville IL | VM Deposit CL | 1 | ---- | ---- | ---- |
| 4/03 | 4:03P | 847–527–7592 | Peak | PlanAllow | Naperville IL | Deerfield IL | 3 | ---- | ---- | ---- |
| 4/03 | 4:07P | 240–298–1956 | Peak | M2MAllow | Naperville IL | Leonardtn MD | 1 | ---- | ---- | ---- |
| 4/03 | 4:08P | 952–836–4782 | Peak | PlanAllow | Naperville IL | VM Deposit CL | 1 | ---- | ---- | ---- |
| 4/03 | 4:10P | 240–298–1956 | Peak | M2MAllow | Naperville IL | Leonardtn MD | 3 | ---- | ---- | ---- |
| 4/03 | 4:12P | 248–330–8298 | Peak | PlanAllow | Naperville IL | Pontiac MI | 1 | ---- | ---- | ---- |
| 4/03 | 4:13P | 630–865–7070 | Peak | PlanAllow | Naperville IL | VM Deposit CL | 1 | ---- | ---- | ---- |
| 4/03 | 4:14P | 630–301–8591 | Peak | PlanAllow | Naperville IL | Aurora IL | 1 | ---- | ---- | ---- |
| 4/03 | 4:15P | 630–926–2637 | Peak | PlanAllow | Naperville IL | LA Grange IL | 36 | ---- | ---- | ---- |
| 4/03 | 4:51P | 469–877–9491 | Peak | PlanAllow | Naperville IL | Grandprari TX | 7 | ---- | ---- | ---- |
| 4/03 | 4:58P | 240–298–1956 | Peak | M2MAllow | Naperville IL | Leonardtn MD | 6 | ---- | ---- | ---- |
| 4/03 | 5:04P | 301–481–5986 | Peak | M2MAllow | Naperville IL | Incoming CL | 18 | ---- | ---- | ---- |
| 4/03 | 5:23P | 301–481–5986 | Peak | M2MAllow | Naperville IL | Leonardtn MD | 22 | ---- | ---- | ---- |
| 4/03 | 5:45P | 240–298–1956 | Peak | M2MAllow | Naperville IL | Leonardtn MD | 1 | ---- | ---- | ---- |
| 4/03 | 5:48P | 414–712–0668 | Peak | M2MAllow | Naperville IL | Milwaukee WI | 2 | ---- | ---- | ---- |
| 4/03 | 5:50P | 630–301–2312 | Peak | M2MAllow | Naperville IL | Aurora IL | 1 | ---- | ---- | ---- |
| 4/03 | 5:52P | 630–301–8591 | Peak | PlanAllow | Naperville IL | Aurora IL | 5 | ---- | ---- | ---- |
| 4/03 | 6:06P | 630–301–2312 | Peak | M2MAllow | Naperville IL | Incoming CL | 1 | ---- | ---- | ---- |

# verizon

## Detail for Dave Boshea: 443-758-5504

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Chrgs | LD/Other Chrgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/29 | 4:37P | 616-558-7964 | Peak | M2MAllow | Plainfield IL | Grand Rpds MI | 29 | ---- | ---- | ---- |
| 4/30 | 9:33A | 301-481-1609 | Peak | M2MAllow | Naperville IL | Leonardtn MD | 21 | ---- | ---- | ---- |
| 4/30 | 9:55A | 630-301-2312 | Peak | M2MAllow | Woodridge IL | Aurora IL | 5 | ---- | ---- | ---- |
| 4/30 | 2:04P | 630-301-8591 | Peak | PlanAllow | Deerfield IL | VM Deposit CL | 1 | ---- | ---- | ---- |
| 4/30 | 2:12P | 301-481-1609 | Peak | M2MAllow | Des Plaine IL | Leonardtn MD | 4 | ---- | ---- | ---- |
| 4/30 | 2:16P | 630-301-8591 | Peak | PlanAllow,CallWait | Chicago IL | Incoming CL | 4 | ---- | ---- | ---- |
| 4/30 | 3:02P | 301-481-1609 | Peak | M2MAllow | Naperville IL | Leonardtn MD | 16 | ---- | ---- | ---- |
| 4/30 | 4:00P | 630-809-1112 | Peak | PlanAllow | Naperville IL | Incoming CL | 22 | ---- | ---- | ---- |
| 4/30 | 6:33P | 630-301-8591 | Peak | PlanAllow | Naperville IL | Incoming CL | 4 | ---- | ---- | ---- |
| 5/01 | 10:15A | 630-301-2312 | Peak | M2MAllow | Naperville IL | Incoming CL | 25 | ---- | ---- | ---- |
| 5/01 | 10:43A | 240-298-1956 | Peak | M2MAllow | Naperville IL | VM Deposit CL | 1 | ---- | ---- | ---- |
| 5/01 | 11:36A | 630-527-3000 | Peak | PlanAllow | Naperville IL | Naperville IL | 9 | ---- | ---- | ---- |
| 5/01 | 1:38P | 301-481-1609 | Peak | M2MAllow | Naperville IL | Leonardtn MD | 1 | ---- | ---- | ---- |
| 5/01 | 4:56P | 630-388-0606 | Peak | PlanAllow | Naperville IL | Naperville IL | 3 | ---- | ---- | ---- |
| 5/02 | 9:09A | 240-298-1956 | Peak | M2MAllow | Naperville IL | VM Deposit CL | 1 | ---- | ---- | ---- |
| 5/02 | 9:40A | 240-298-1956 | Peak | M2MAllow | Naperville IL | VM Deposit CL | 1 | ---- | ---- | ---- |
| 5/02 | 11:15A | 301-481-5986 | Peak | M2MAllow | Naperville IL | Leonardtn MD | 1 | ---- | ---- | ---- |
| 5/02 | 11:17A | 630-301-2312 | Peak | M2MAllow | Naperville IL | Aurora IL | 20 | ---- | ---- | ---- |
| 5/02 | 11:49A | 630-904-7979 | Peak | PlanAllow | Naperville IL | Naperville IL | 2 | ---- | ---- | ---- |
| 5/02 | 12:24P | 630-301-8591 | Peak | PlanAllow | Naperville IL | VM Deposit CL | 1 | ---- | ---- | ---- |
| 5/02 | 12:25P | 630-301-2312 | Peak | M2MAllow | Naperville IL | Aurora IL | 6 | ---- | ---- | ---- |
| 5/02 | 12:31P | 630-301-8591 | Peak | PlanAllow | Naperville IL | VM Deposit CL | 1 | ---- | ---- | ---- |
| 5/02 | 12:38P | 630-301-8591 | Peak | PlanAllow | Naperville IL | VM Deposit CL | 1 | ---- | ---- | ---- |
| 5/02 | 12:47P | 630-301-8591 | Peak | PlanAllow | Naperville IL | VM Deposit CL | 1 | ---- | ---- | ---- |
| 5/02 | 12:54P | 630-301-8591 | Peak | PlanAllow | Naperville IL | Aurora IL | 2 | ---- | ---- | ---- |
| 5/02 | 2:03P | 530-541-5263 | Peak | PlanAllow | Naperville IL | Southtahoe CA | 8 | ---- | ---- | ---- |
| 5/02 | 2:07P | 630-430-6016 | Peak | PlanAllow,CallWait | Naperville IL | Incoming CL | 22 | ---- | ---- | ---- |
| 5/02 | 2:28P | 530-541-5263 | Peak | PlanAllow | Naperville IL | Southtahoe CA | 1 | ---- | ---- | ---- |
| 5/02 | 2:45P | 530-541-5263 | Peak | PlanAllow | Naperville IL | Southtahoe CA | 25 | ---- | ---- | ---- |
| 5/02 | 3:59P | 630-301-2312 | Peak | M2MAllow | Naperville IL | Aurora IL | 9 | ---- | ---- | ---- |
| 5/02 | 6:29P | 630-301-8591 | Peak | PlanAllow | Naperville IL | Incoming CL | 2 | ---- | ---- | ---- |
| 5/02 | 7:52P | 630-301-8591 | Peak | PlanAllow | Naperville IL | Aurora IL | 1 | ---- | ---- | ---- |
| 5/03 | 8:20A | 630-301-2312 | Peak | M2MAllow | Naperville IL | Aurora IL | 24 | ---- | ---- | ---- |
| 5/03 | 8:46A | 630-301-8591 | Peak | PlanAllow | Naperville IL | VM Deposit CL | 1 | ---- | ---- | ---- |
| 5/03 | 8:50A | 630-301-8591 | Peak | PlanAllow | Naperville IL | Incoming CL | 4 | ---- | ---- | ---- |
| 5/03 | 8:59A | 267-930-4000 | Peak | PlanAllow | Naperville IL | Phldlphzn1 PA | 8 | ---- | ---- | ---- |
| 5/03 | 9:30A | 267-930-4000 | Peak | PlanAllow | Naperville IL | Phldlphzn1 PA | 29 | ---- | ---- | ---- |
| 5/03 | 10:14A | 617-275-3020 | Peak | PlanAllow | Naperville IL | VM Deposit CL | 1 | ---- | ---- | ---- |
| 5/03 | 12:14P | 708-563-0200 | Peak | PlanAllow | Naperville IL | Summit IL | 9 | ---- | ---- | ---- |
| 5/03 | 1:41P | 630-428-2310 | Peak | PlanAllow | Naperville IL | Naperville IL | 2 | ---- | ---- | ---- |
| 5/03 | 2:59P | 630-301-8591 | Peak | PlanAllow | Naperville IL | VM Deposit CL | 1 | ---- | ---- | ---- |
| 5/03 | 3:17P | 630-301-8591 | Peak | PlanAllow | Naperville IL | Incoming CL | 2 | ---- | ---- | ---- |
| 5/03 | 3:50P | 630-301-2312 | Peak | M2MAllow | Naperville IL | Aurora IL | 13 | ---- | ---- | ---- |
| 5/03 | 4:34P | 630-301-8591 | Peak | PlanAllow | Naperville IL | VM Deposit CL | 1 | ---- | ---- | ---- |
| 5/03 | 5:58P | 630-301-8591 | Peak | PlanAllow | Naperville IL | Incoming CL | 1 | ---- | ---- | ---- |
| 5/04 | 10:07A | 800-338-5960 | Off-Peak | N&W | Naperville IL | Toll-Free CL | 3 | ---- | ---- | ---- |

# verizon

## Detail for Dave Boshea: 443—758—5504

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Chrgs | LD/Other Chrgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/04 | 10:11A | 800—792—0001 | Off-Peak | N&W | Naperville IL | Toll-Free CL | 2 | —— | —— | —— |
| 5/04 | 11:41A | 630—301—8591 | Off-Peak | N&W | Naperville IL | VM Deposit CL | 1 | —— | —— | —— |
| 5/04 | 12:34P | 630—301—8591 | Off-Peak | N&W | Naperville IL | Aurora IL | 1 | —— | —— | —— |
| 5/05 | 3:22P | 630—428—2310 | Off-Peak | N&W | Naperville IL | Naperville IL | 4 | —— | —— | —— |
| 5/06 | 8:56A | 630—301—2312 | Peak | M2MAllow | Naperville IL | Incoming CL | 8 | —— | —— | —— |
| 5/06 | 11:49A | 877—290—9580 | Peak | PlanAllow | Naperville IL | Toll-Free CL | 12 | —— | —— | —— |
| 5/06 | 2:57P | 267—930—4000 | Peak | PlanAllow | Naperville IL | Phldlphzm1 PA | 32 | —— | —— | —— |
| 5/06 | 5:42P | 630—301—8591 | Peak | PlanAllow | Naperville IL | Incoming CL | 1 | —— | —— | —— |
| 5/06 | 6:00P | 800—992—3522 | Peak | PlanAllow | Naperville IL | Toll-Free CL | 25 | —— | —— | —— |
| 5/07 | 10:12A | 301—481—1609 | Peak | M2MAllow | Oakbrook T IL | Leonardtn MD | 21 | —— | —— | —— |
| 5/07 | 11:24A | 630—301—2312 | Peak | M2MAllow | Deerfield IL | Incoming CL | 1 | —— | —— | —— |
| 5/07 | 2:13P | 630—301—2312 | Peak | M2MAllow | Naperville IL | Incoming CL | 4 | —— | —— | —— |
| 5/07 | 3:09P | 630—301—8591 | Peak | PlanAllow | Naperville IL | VM Deposit CL | 1 | —— | —— | —— |
| 5/07 | 5:20P | 952—836—4782 | Peak | PlanAllow | Naperville IL | VM Deposit CL | 1 | —— | —— | —— |
| 5/07 | 5:52P | 630—301—2312 | Peak | M2MAllow | Naperville IL | Incoming CL | 11 | —— | —— | —— |
| 5/07 | 6:10P | 630—301—8591 | Peak | PlanAllow | Naperville IL | VM Deposit CL | 1 | —— | —— | —— |
| 5/07 | 6:14P | 630—301—8591 | Peak | PlanAllow | Naperville IL | Aurora IL | 3 | —— | —— | —— |
| 5/07 | 7:33P | 301—481—1609 | Peak | M2MAllow | Naperville IL | Leonardtn MD | 16 | —— | —— | —— |
| 5/08 | 4:29P | 630—301—2312 | Peak | M2MAllow | Naperville IL | Aurora IL | 22 | —— | —— | —— |
| 5/08 | 4:50P | 240—298—1956 | Peak | M2MAllow | Naperville IL | Leonardtn MD | 1 | —— | —— | —— |
| 5/08 | 4:51P | 630—301—8591 | Peak | PlanAllow | Naperville IL | VM Deposit CL | 1 | —— | —— | —— |
| 5/08 | 6:10P | 630—301—8591 | Peak | PlanAllow | Naperville IL | VM Deposit CL | 1 | —— | —— | —— |
| 5/08 | 6:16P | 630—301—8591 | Peak | PlanAllow | Naperville IL | VM Deposit CL | 1 | —— | —— | —— |
| 5/08 | 6:26P | 630—301—8591 | Peak | PlanAllow | Naperville IL | VM Deposit CL | 1 | —— | —— | —— |
| 5/09 | 9:57A | 267—930—4000 | Peak | PlanAllow | Naperville IL | Phldlphzm1 PA | 46 | —— | —— | —— |
| 5/09 | 10:43A | 630—301—2312 | Peak | M2MAllow | Naperville IL | Aurora IL | 17 | —— | —— | —— |
| 5/09 | 11:29A | 630—388—0606 | Peak | PlanAllow | Naperville IL | Naperville IL | 3 | —— | —— | —— |
| 5/09 | 3:46P | 630—637—1111 | Peak | PlanAllow | Naperville IL | Naperville IL | 3 | —— | —— | —— |
| 5/09 | 7:37P | 630—301—8591 | Peak | PlanAllow | Naperville IL | Aurora IL | 2 | —— | —— | —— |
| 5/10 | 7:53A | 513—300—7848 | Peak | M2MAllow | Naperville IL | Cincinnati OH | 40 | —— | —— | —— |
| 5/10 | 10:15A | 301—481—5996 | Peak | M2MAllow | Naperville IL | Leonardtn MD | 1 | —— | —— | —— |
| 5/10 | 5:57P | 630—809—1112 | Peak | PlanAllow | Naperville IL | Aurora IL | 1 | —— | —— | —— |
| 5/10 | 5:58P | 630—301—8591 | Peak | PlanAllow | Naperville IL | VM Deposit CL | 1 | —— | —— | —— |
| 5/10 | 6:01P | 630—301—8591 | Peak | PlanAllow | Naperville IL | VM Deposit CL | 1 | —— | —— | —— |
| 5/10 | 6:13P | 630—301—8591 | Peak | PlanAllow | Naperville IL | VM Deposit CL | 1 | —— | —— | —— |
| 5/10 | 6:51P | 630—420—9801 | Peak | PlanAllow | Naperville IL | Naperville IL | 4 | —— | —— | —— |
| 5/10 | 7:30P | 630—301—8591 | Peak | PlanAllow | Naperville IL | Aurora IL | 1 | —— | —— | —— |
| 5/11 | 3:25P | 630—301—8591 | Off-Peak | N&W | Naperville IL | Aurora IL | 1 | —— | —— | —— |
| 5/13 | 10:46A | 630—301—2312 | Peak | M2MAllow | Naperville IL | Incoming CL | 22 | —— | —— | —— |
| 5/13 | 1:55P | 952—836—4782 | Peak | PlanAllow | Naperville IL | Incoming CL | 11 | —— | —— | —— |
| 5/13 | 2:48P | 630—301—8591 | Peak | PlanAllow | Naperville IL | Incoming CL | 1 | —— | —— | —— |
| 5/14 | 12:57P | 800—338—5960 | Peak | PlanAllow | Naperville IL | Toll-Free CL | 3 | —— | —— | —— |
| 5/14 | 1:01P | 800—792—0001 | Peak | PlanAllow | Naperville IL | Toll-Free CL | 5 | —— | —— | —— |
| 5/14 | 3:59P | 267—930—4000 | Peak | PlanAllow | Naperville IL | Phldlphzm1 PA | 30 | —— | —— | —— |
| 5/14 | 4:30P | 513—300—7848 | Peak | M2MAllow | Naperville IL | Cincinnati OH | 2 | —— | —— | —— |
| 5/14 | 4:32P | 630—301—2312 | Peak | M2MAllow | Naperville IL | Aurora IL | 1 | —— | —— | —— |

**verizon**

## Detail for Dave Boshea: 443–758–5504

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Chrgs | LD/Other Chrgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/14 | 5:04P | 630–301–2312 | Peak | M2MAllow | Naperville IL | Aurora IL | 1 | — | — | — |
| 5/14 | 5:06P | 630–301–2312 | Peak | M2MAllow | Naperville IL | Aurora IL | 1 | — | — | — |
| 5/14 | 5:07P | 630–301–2312 | Peak | M2MAllow | Naperville IL | Incoming CL | 10 | — | — | — |
| 5/14 | 6:13P | 630–301–8591 | Peak | PlanAllow | Naperville IL | Aurora IL | 2 | — | — | — |
| 5/15 | 3:14P | 630–388–0606 | Peak | PlanAllow | Naperville IL | Naperville IL | 2 | — | — | — |
| 5/15 | 3:41P | 630–301–8591 | Peak | PlanAllow | Naperville IL | Aurora IL | 2 | — | — | — |
| 5/15 | 5:48P | 518–463–0666 | Peak | PlanAllow | Naperville IL | Albany NY | 1 | — | — | — |
| 5/15 | 5:51P | 630–301–8591 | Peak | PlanAllow | Naperville IL | Aurora IL | 4 | — | — | — |
| 5/15 | 6:44P | 517–231–4148 | Peak | PlanAllow | Naperville IL | Charlotte MI | 21 | — | — | — |
| 5/15 | 7:14P | 518–463–0666 | Peak | PlanAllow | Naperville IL | Albany NY | 46 | — | — | — |
| 5/15 | 8:19P | 847–722–6255 | Peak | PlanAllow | Naperville IL | Northbrook IL | 12 | — | — | — |
| 5/16 | 9:45A | 630–388–0606 | Peak | PlanAllow | Hillside IL | Incoming CL | 1 | — | — | — |
| 5/16 | 2:08P | 630–301–8591 | Peak | PlanAllow | Lisle IL | VM Deposit CL | 1 | — | — | — |
| 5/16 | 2:12P | 630–301–8591 | Peak | PlanAllow | Naperville IL | Incoming CL | 4 | — | — | — |
| 5/16 | 5:57P | 630–301–8591 | Peak | PlanAllow | Naperville IL | Aurora IL | 2 | — | — | — |
| 5/16 | 8:36P | 301–481–1609 | Peak | M2MAllow | Naperville IL | Leonardtn MD | 11 | — | — | — |
| 5/17 | 9:18A | 301–481–1609 | Peak | M2MAllow | Naperville IL | VM Deposit CL | 1 | — | — | — |
| 5/17 | 9:25A | 301–481–1609 | Peak | M2MAllow | Naperville IL | VM Deposit CL | 1 | — | — | — |
| 5/17 | 9:27A | 301–481–1609 | Peak | M2MAllow | Naperville IL | Incoming CL | 69 | — | — | — |
| 5/17 | 11:24A | 630–301–2312 | Peak | M2MAllow | Naperville IL | Aurora IL | 1 | — | — | — |
| 5/17 | 11:25A | 513–300–7848 | Peak | M2MAllow | Naperville IL | Cincinnati OH | 1 | — | — | — |
| 5/17 | 11:37A | 630–301–2312 | Peak | M2MAllow | Naperville IL | Incoming CL | 10 | — | — | — |
| 5/17 | 11:54A | 301–481–5986 | Peak | M2MAllow | Naperville IL | Leonardtn MD | 1 | — | — | — |
| 5/17 | 12:16P | 513–300–7848 | Peak | M2MAllow | Naperville IL | Cincinnati OH | 1 | — | — | — |
| 5/17 | 12:32P | 810–623–9395 | Peak | M2MAllow | Naperville IL | Brighton MI | 17 | — | — | — |
| 5/17 | 12:48P | 513–300–7848 | Peak | M2MAllow | Naperville IL | Cincinnati OH | 29 | — | — | — |
| 5/17 | 8:35P | 301–481–1609 | Peak | M2MAllow | Bolingbroo IL | Leonardtn MD | 60 | — | — | — |
| 5/17 | 9:38P | 240–298–1956 | Off–Peak | N&W | Bolingbroo IL | Leonardtn MD | 1 | — | — | — |
| 5/17 | 9:38P | 630–926–2637 | Off–Peak | N&W | Bolingbroo IL | LA Grange IL | 1 | — | — | — |
| 5/17 | 9:39P | 810–623–9395 | Off–Peak | N&W | Bolingbroo IL | Brighton MI | 21 | — | — | — |
| 5/17 | 10:05P | 240–298–1956 | Off–Peak | N&W | Bolingbroo IL | Leonardtn MD | 1 | — | — | — |
| 5/17 | 10:06P | 240–298–1956 | Off–Peak | N&W | Bolingbroo IL | Leonardtn MD | 1 | — | — | — |
| 5/17 | 10:08P | 240–298–1956 | Off–Peak | N&W | Bolingbroo IL | Leonardtn MD | 1 | — | — | — |
| 5/17 | 10:11P | 240–298–1956 | Off–Peak | N&W | Bolingbroo IL | Leonardtn MD | 11 | — | — | — |
| 5/17 | 10:29P | 810–623–9395 | Off–Peak | N&W | Bolingbroo IL | Brighton MI | 1 | — | — | — |
| 5/17 | 10:46P | 240–298–1956 | Off–Peak | N&W | Bolingbroo IL | Leonardtn MD | 1 | — | — | — |
| 5/17 | 10:50P | 317–617–0436 | Off–Peak | N&W | Plainfield IL | Indianapls IN | 1 | — | — | — |
| 5/17 | 10:51P | 317–617–0436 | Off–Peak | N&W | Naperville IL | Indianapls IN | 1 | — | — | — |
| 5/17 | 10:58P | 240–298–1956 | Off–Peak | N&W | Naperville IL | Leonardtn MD | 5 | — | — | — |
| 5/18 | 11:20A | 630–301–8591 | Off–Peak | N&W | Naperville IL | VM Deposit CL | 1 | — | — | — |
| 5/18 | 11:22A | 630–301–8591 | Off–Peak | N&W | Naperville IL | VM Deposit CL | 1 | — | — | — |
| 5/18 | 11:28A | 630–301–8591 | Off–Peak | N&W | Naperville IL | VM Deposit CL | 1 | — | — | — |
| 5/18 | 11:29A | 630–301–8591 | Off–Peak | N&W | Naperville IL | VM Deposit CL | 1 | — | — | — |
| 5/18 | 11:33A | 630–301–8591 | Off–Peak | N&W | Naperville IL | VM Deposit CL | 1 | — | — | — |
| 5/18 | 11:34A | 630–301–8591 | Off–Peak | N&W | Naperville IL | VM Deposit CL | 1 | — | — | — |
| 5/18 | 11:46A | 630–301–8591 | Off–Peak | N&W | Naperville IL | VM Deposit CL | 1 | — | — | — |

# verizon

| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | 9838862571 | 615796356–00001 | 10/17/19 | 83 of 150 |

## Detail for Dave Boshea: 443–758–5504

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Chrgs | LD/Other Chrgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/30 | 11:45P | 630–430–6016 | Off–Peak | N&W | Naperville IL | VM Deposit CL | 1 | --- | --- | --- |
| 8/30 | 11:49P | 616–634–4670 | Off–Peak | N&W | Naperville IL | VM Deposit CL | 1 | --- | --- | --- |
| 8/31 | 11:01A | 630–301–8591 | Off–Peak | N&W | Plainfield IL | Aurora IL | 1 | --- | --- | --- |
| 8/31 | 1:53P | 630–301–8591 | Off–Peak | N&W | Naperville IL | Aurora IL | 1 | --- | --- | --- |
| 8/31 | 5:07P | 630–301–8591 | Off–Peak | N&W | Naperville IL | VM Deposit CL | 1 | --- | --- | --- |
| 8/31 | 5:09P | 630–301–8591 | Off–Peak | N&W | Naperville IL | VM Deposit CL | 1 | --- | --- | --- |
| 8/31 | 5:14P | 630–301–8591 | Off–Peak | N&W | Naperville IL | VM Deposit CL | 1 | --- | --- | --- |
| 8/31 | 6:32P | 630–428–0400 | Off–Peak | N&W | Naperville IL | Naperville IL | 2 | --- | --- | --- |
| 9/01 | 7:37P | 517–230–5158 | Off–Peak | N&W | Naperville IL | Lansing MI | 4 | --- | --- | --- |
| 9/01 | 7:44P | 517–230–5158 | Off–Peak | N&W | Naperville IL | Incoming CL | 11 | --- | --- | --- |
| 9/01 | 10:00P | 517–230–5158 | Off–Peak | N&W | Naperville IL | VM Deposit CL | 1 | --- | --- | --- |
| 9/01 | 10:01P | 517–230–5158 | Off–Peak | N&W,ConfCall | Naperville IL | Incoming CL | 102 | --- | --- | --- |
| 9/01 | 11:41P | 616–558–7964 | Off–Peak | N&W,ConfCall | Naperville IL | Grand Rpds MI | 2 | --- | --- | --- |
| 9/01 | 11:43P | 517–230–5158 | Off–Peak | N&W | Naperville IL | Lansing MI | 6 | --- | --- | --- |
| 9/01 | 11:45P | 616–558–7964 | Off–Peak | N&W | Naperville IL | Grand Rpds MI | 1 | --- | --- | --- |
| 9/01 | 11:47P | 616–558–7964 | Off–Peak | N&W,ConfCall | Naperville IL | Grand Rpds MI | 1 | --- | --- | --- |
| 9/01 | 11:48P | 616–558–7964 | Off–Peak | N&W | Naperville IL | Grand Rpds MI | 1 | --- | --- | --- |
| 9/01 | 11:49P | 517–230–5158 | Off–Peak | N&W | Naperville IL | Lansing MI | 88 | --- | --- | --- |
| 9/02 | 11:49A | 517–230–5158 | Peak | M2MAllow | Naperville IL | Lansing MI | 5 | --- | --- | --- |
| 9/02 | 11:52A | 616–558–7964 | Peak | M2MAllow | Naperville IL | Grand Rpds MI | 8 | --- | --- | --- |
| 9/02 | 2:51P | 952–836–4782 | Peak | PlanAllow | Naperville IL | VM Deposit CL | 1 | --- | --- | --- |
| 9/02 | 4:00P | 517–230–5158 | Peak | M2MAllow | Naperville IL | VM Deposit CL | 1 | --- | --- | --- |
| 9/02 | 4:01P | 616–558–7964 | Peak | M2MAllow | Naperville IL | Grand Rpds MI | 1 | --- | --- | --- |
| 9/02 | 4:23P | 517–230–5158 | Peak | M2MAllow | Naperville IL | VM Deposit CL | 1 | --- | --- | --- |
| 9/02 | 4:23P | 616–558–7964 | Peak | M2MAllow | Naperville IL | Grand Rpds MI | 1 | --- | --- | --- |
| 9/02 | 5:41P | 630–301–8591 | Peak | PlanAllow | Naperville IL | Aurora IL | 1 | --- | --- | --- |
| 9/02 | 5:56P | 616–634–4670 | Peak | M2MAllow | Naperville IL | Grand Rpds MI | 1 | --- | --- | --- |
| 9/02 | 5:57P | 616–634–4670 | Peak | M2MAllow | Naperville IL | VM Deposit CL | 1 | --- | --- | --- |
| 9/02 | 5:58P | 517–231–4148 | Peak | PlanAllow | Naperville IL | VM Deposit CL | 1 | --- | --- | --- |
| 9/02 | 5:59P | 248–207–9000 | Peak | M2MAllow | Naperville IL | Northville MI | 34 | --- | --- | --- |
| 9/02 | 6:35P | 810–623–9395 | Peak | M2MAllow | Naperville IL | Brighton MI | 1 | --- | --- | --- |
| 9/03 | 1:05P | 630–301–8591 | Peak | PlanAllow | Naperville IL | Incoming CL | 2 | --- | --- | --- |
| 9/03 | 2:02P | 630–301–8591 | Peak | PlanAllow | Naperville IL | VM Deposit CL | 1 | --- | --- | --- |
| 9/03 | 2:31P | 630–301–8591 | Peak | PlanAllow | Naperville IL | VM Deposit CL | 1 | --- | --- | --- |
| 9/03 | 3:06P | 630–301–2312 | Peak | M2MAllow | Naperville IL | Aurora IL | 69 | --- | --- | --- |
| 9/03 | 4:20P | 301–481–1609 | Peak | M2MAllow | Naperville IL | Leonardtn MD | 85 | --- | --- | --- |
| 9/03 | 5:45P | 732–241–4366 | Peak | M2MAllow | Naperville IL | VM Deposit CL | 1 | --- | --- | --- |
| 9/03 | 5:46P | 513–300–7848 | Peak | M2MAllow | Naperville IL | VM Deposit CL | 1 | --- | --- | --- |
| 9/03 | 6:02P | 240–416–8474 | Peak | M2MAllow | Naperville IL | VM Deposit CL | 1 | --- | --- | --- |
| 9/03 | 6:03P | 732–241–4366 | Peak | M2MAllow | Naperville IL | VM Deposit CL | 1 | --- | --- | --- |
| 9/03 | 6:23P | 630–895–7070 | Peak | PlanAllow | Naperville IL | VM Deposit CL | 1 | --- | --- | --- |
| 9/03 | 6:23P | 513–300–7848 | Peak | M2MAllow | Naperville IL | VM Deposit CL | 1 | --- | --- | --- |
| 9/03 | 6:27P | 267–987–8716 | Peak | M2MAllow | Naperville IL | VM Deposit CL | 1 | --- | --- | --- |
| 9/03 | 6:30P | 443–812–5992 | Peak | M2MAllow | Naperville IL | VM Deposit CL | 1 | --- | --- | --- |
| 9/03 | 6:32P | 301–481–5986 | Peak | M2MAllow | Naperville IL | VM Deposit CL | 1 | --- | --- | --- |
| 9/03 | 6:33P | 240–298–8156 | Peak | M2MAllow | Naperville IL | VM Deposit CL | 1 | --- | --- | --- |

**verizon**✓

## Detail for Dave Boshea: 443-758-5504

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Chrgs | LD/Other Chrgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/03 | 3:00P | 717-465-5645 | Peak | M2MAllow | Naperville IL | VM Deposit CL | 1 | --- | --- | --- |
| 3/03 | 3:01P | 630-865-7070 | Peak | PlanAllow | Naperville IL | VM Deposit CL | 1 | --- | --- | --- |
| 3/03 | 3:01P | 513-300-7848 | Peak | M2MAllow | Naperville IL | Cincinnati OH | 1 | --- | --- | --- |
| 3/03 | 3:03P | 630-301-8591 | Peak | PlanAllow | Naperville IL | Aurora IL | 4 | --- | --- | --- |
| 3/03 | 3:06P | 240-298-1956 | Peak | M2MAllow | Naperville IL | VM Deposit CL | 1 | --- | --- | --- |
| 3/03 | 3:09P | 240-298-1956 | Peak | M2MAllow | Naperville IL | VM Deposit CL | 1 | --- | --- | --- |
| 3/03 | 3:20P | 717-465-5645 | Peak | M2MAllow | Plainfield IL | VM Deposit CL | 1 | --- | --- | --- |
| 3/03 | 3:21P | 717-465-5645 | Peak | M2MAllow | Plainfield IL | VM Deposit CL | 1 | --- | --- | --- |
| 3/03 | 3:22P | 301-481-1609 | Peak | M2MAllow | Naperville IL | Leonardtn MD | 57 | --- | --- | --- |
| 3/03 | 4:03P | 513-300-7848 | Peak | M2MAllow,CallWait | Naperville IL | Incoming CL | 47 | --- | --- | --- |
| 3/03 | 4:50P | 513-300-7848 | Peak | M2MAllow | Naperville IL | Incoming CL | 11 | --- | --- | --- |
| 3/03 | 5:00P | 240-298-1956 | Peak | M2MAllow | Naperville IL | Leonardtn MD | 1 | --- | --- | --- |
| 3/03 | 5:01P | 240-298-1956 | Peak | M2MAllow | Naperville IL | Leonardtn MD | 1 | --- | --- | --- |
| 3/03 | 5:01P | 240-298-1956 | Peak | M2MAllow | Naperville IL | Leonardtn MD | 1 | --- | --- | --- |
| 3/03 | 5:03P | 240-298-1956 | Peak | M2MAllow | Naperville IL | Leonardtn MD | 1 | --- | --- | --- |
| 3/03 | 5:08P | 414-712-0868 | Peak | M2MAllow | Naperville IL | Milwaukee WI | 1 | --- | --- | --- |
| 3/03 | 5:10P | 301-481-1609 | Peak | M2MAllow | Naperville IL | Leonardtn MD | 38 | --- | --- | --- |
| 3/03 | 5:46P | 630-399-9304 | Peak | M2MAllow | Naperville IL | LA Grange IL | 19 | --- | --- | --- |
| 3/03 | 6:11P | 630-399-9304 | Peak | M2MAllow | Naperville IL | LA Grange IL | 8 | --- | --- | --- |
| 3/04 | 8:20A | 717-465-5645 | Peak | M2MAllow | Naperville IL | Hanover PA | 1 | --- | --- | --- |
| 3/04 | 8:36A | 517-202-7213 | Peak | M2MAllow | Naperville IL | Lansing MI | 6 | --- | --- | --- |
| 3/04 | 12:02P | 630-865-7070 | Peak | PlanAllow | Naperville IL | Incoming CL | 1 | --- | --- | --- |
| 3/04 | 1:13P | 630-301-8591 | Peak | PlanAllow | Naperville IL | Incoming CL | 3 | --- | --- | --- |
| 3/04 | 1:31P | 312-933-9736 | Peak | PlanAllow | Naperville IL | Incoming CL | 1 | --- | --- | --- |
| 3/04 | 1:33P | 312-933-9736 | Peak | PlanAllow | Naperville IL | Chicago IL | 1 | --- | --- | --- |
| 3/04 | 8:37P | 630-904-4242 | Peak | PlanAllow | Naperville IL | Naperville IL | 1 | --- | --- | --- |
| 3/04 | 9:02P | 630-865-7070 | Off-Peak | N&W | Naperville IL | LA Grange IL | 45 | --- | --- | --- |
| 3/04 | 9:20P | 630-904-4242 | Off-Peak | N&W,CallWait | Naperville IL | Incoming CL | 1 | --- | --- | --- |
| 3/05 | 7:58A | 301-481-1609 | Peak | M2MAllow | Naperville IL | Leonardtn MD | 1 | --- | --- | --- |
| 3/05 | 7:59A | 301-481-1609 | Peak | M2MAllow | Naperville IL | Leonardtn MD | 1 | --- | --- | --- |
| 3/05 | 8:10A | 301-481-1609 | Peak | M2MAllow | Naperville IL | Incoming CL | 2 | --- | --- | --- |
| 3/05 | 8:16A | 301-481-1609 | Peak | M2MAllow | Naperville IL | Leonardtn MD | 1 | --- | --- | --- |
| 3/05 | 8:17A | 301-481-1609 | Peak | M2MAllow | Naperville IL | Leonardtn MD | 29 | --- | --- | --- |
| 3/05 | 9:38A | 301-481-5986 | Peak | M2MAllow | Naperville IL | Leonardtn MD | 47 | --- | --- | --- |
| 3/05 | 10:25A | 301-481-5986 | Peak | M2MAllow | Naperville IL | Leonardtn MD | 15 | --- | --- | --- |
| 3/05 | 12:09P | 301-481-1609 | Peak | M2MAllow | Naperville IL | Leonardtn MD | 9 | --- | --- | --- |
| 3/05 | 12:18P | 630-399-9304 | Peak | M2MAllow | Naperville IL | LA Grange IL | 18 | --- | --- | --- |
| 3/05 | 12:43P | 301-481-1609 | Peak | M2MAllow | Naperville IL | Leonardtn MD | 23 | --- | --- | --- |
| 3/05 | 12:57P | 630-301-8591 | Peak | PlanAllow,CallWait | Naperville IL | Incoming CL | 13 | --- | --- | --- |
| 3/05 | 1:44P | 630-301-8591 | Peak | PlanAllow | Naperville IL | VM Deposit CL | 1 | --- | --- | --- |
| 3/05 | 1:46P | 301-481-1609 | Peak | M2MAllow | Naperville IL | Leonardtn MD | 30 | --- | --- | --- |
| 3/05 | 2:55P | 717-465-5645 | Peak | M2MAllow | Naperville IL | Hanover PA | 53 | --- | --- | --- |
| 3/05 | 5:18P | 855-417-9512 | Peak | PlanAllow | Naperville IL | Toll-Free CL | 13 | --- | --- | --- |
| 3/05 | 5:38P | 301-481-1609 | Peak | M2MAllow | Naperville IL | Leonardtn MD | 1 | --- | --- | --- |
| 3/05 | 5:39P | 301-481-1609 | Peak | M2MAllow | Naperville IL | Leonardtn MD | 3 | --- | --- | --- |
| 3/05 | 6:29P | 630-301-8591 | Peak | PlanAllow | Naperville IL | Incoming CL | 3 | --- | --- | --- |

| Payroll Register | | | | | | **Compass Marketing Inc** Company (175583) | | | | | | | Check Date: 01/02/2013 to 10/19/2020 Process: 2013010201 to 2020101901 Period: 12/16/2012 to 10/19/2020 | | Page 292 |

| Boshea Jr, | | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David J | | CA | Car Allowance | | | 250.00 | FITW | Federal Income T | M-8 | 7978.14 | 1958.56 | 401K | 401K | 126.40 | Chk Date | 01/02/2013 |
| Emp Id | 32 | KM | 401k Match | | | 126.40 | IL | Illinois SITW | M-8 | 7978.14 | 364.74 | AFLPRE | AFLAC - pretax | 113.41 | Batch | SM1 |
| | | R | Regular | | | 8333.33 | MED | Medicare | | 8104.54 | 117.52 | D | Dental Insurance | 29.20 | Net | 5196.93 |
| | | | | | | | SS | OASDI | | 8104.54 | 340.39 | HSA | HSA | 150.00 | Dir Dep | 5196.93 |
| | | | | | | | | | | | | M | Medical Insuranc | 186.18 | Chk Amt | 0.00 |
| | | **Total Earnings** | | 0.00 | | 8583.33 | **Total Taxes** | | | | 2781.21 | **Total Deductions** | | 605.19 | Chk/Vcr # | 1008 |

| Boshea Jr, | | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David J | | CA | Car Allowance | | | 250.00 | FITW | Federal Income T | M-8 | 6771.20 | 1590.42 | 401K | 401K | 666.67 | Chk Date | 01/16/2013 |
| Emp Id | 32 | KM | 401k Match | | | 206.93 | IL | Illinois SITW | M-8 | 6771.20 | 304.39 | 401K | 401K | 666.67 | Batch | SM2 |
| | | KM | 401k Match | | | 333.33 | MED | Medicare | | 8104.54 | 117.51 | 401KL | 401K Loan | 126.40 | Net | 3967.51 |
| | | R | Regular | | | 8333.33 | SS | OASDI | | 8104.54 | 664.57 | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 3967.51 |
| | | | | | | | | | | | | D | Dental Insurance | 29.20 | Chk Amt | 0.00 |
| | | | | | | | | | | | | HSA | HSA | 150.00 | Chk/Vcr # | 1098 |
| | | | | | | | | | | | | M | Medical Insuranc | 186.18 | | |
| | | **Total Earnings** | | 0.00 | | 8583.33 | **Total Taxes** | | | | 2677.29 | **Total Deductions** | | 1938.53 | | |

| Boshea Jr, | | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David J | | CA | Car Allowance | | | -500.00 | FITW | Federal Income T | M-8 | -459.28 | | 401K | 401K | 666.67 | Chk Date | 02/01/2013 |
| Emp Id | 32 | HSA | HSA - Employer | | | 2600.00 | IL | Illinois SITW | M-8 | -459.28 | | 401KL | 401K Loan | 126.40 | Batch | SM1 |
| | | KM | 401k Match | | | 40.00 | MED | Medicare | | 207.39 | 3.01 | AFLPRE | AFLAC - pretax | 113.41 | Net | 148.45 |
| | | R | Regular | | | 1000.00 | SS | OASDI | | 207.39 | 12.86 | AUTO | Auto Reimbursen | -500.00 | Dir Dep | 148.45 |
| | | | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | | D4 | Dental - Fam | 29.20 | Chk/Vcr # | 1196 |
| | | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | **Total Earnings** | | 0.00 | | 500.00 | **Total Taxes** | | | | 15.87 | **Total Deductions** | | 335.68 | | |

| Boshea Jr, | | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David J | | R | Regular | | | 7333.33 | FITW | Federal Income T | M-8 | 7333.33 | 1082.60 | | | | Chk Date | 02/05/2013 |
| Emp Id | 32 | | | | | | IL | Illinois SITW | M-8 | 7333.33 | 332.50 | | | | Batch | ADJ |
| | | | | | | | MED | Medicare | | 7333.33 | 106.33 | | | | Net | 5357.23 |
| | | | | | | | SS | OASDI | | 7333.33 | 454.67 | | | | Dir Dep | 5357.23 |
| | | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | | **Total Earnings** | | 0.00 | | 7333.33 | **Total Taxes** | | | | 1976.10 | **Total Deductions** | | 0.00 | Chk/Vcr # | 1290 |

| Boshea Jr, | | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David J | | KM | 401k Match | | | 333.33 | FITW | Federal Income T | M-8 | 7507.87 | 1126.24 | 401K | 401K | 666.67 | Chk Date | 02/15/2013 |
| Emp Id | 32 | M | Miscellaneous | | | 320.00 | IL | Illinois SITW | M-8 | 7507.87 | 341.23 | 401KL | 401K Loan | 126.40 | Batch | SM2 |
| | | R | Regular | | | 8333.33 | MED | Medicare | | 8174.54 | 118.53 | AFLPRE | AFLAC - pretax | 113.41 | Net | 5538.65 |
| | | | | | | | SS | OASDI | | 8174.54 | 506.82 | AUTO | Auto Reimbursen | -250.00 | Dir Dep | 5538.65 |
| | | | | | | | | | | | | D4 | Dental - Fam | 29.20 | Chk Amt | 0.00 |
| | | | | | | | | | | | | HSA | HSA | 150.00 | Chk/Vcr # | 1326 |
| | | | | | | | | | | | | M-PPO4 | BluePreferred PP | 186.18 | | |
| | | **Total Earnings** | | 0.00 | | 8653.33 | **Total Taxes** | | | | 2092.82 | **Total Deductions** | | 1021.86 | | |

KELLY Payroll
Filing status and exemptions display current data, not data at the time of the payroll.
Register © 1995-2020 MPAY

Run Date: 10/22/20
Run Time: 01:42 PM

CM 0144

Employee

Page 157 of 201

CM 0292

Boshea Jr

| Payroll Register | | | | | | **Compass Marketing Inc** | | | | | | Check Date: 01/02/2013 to 10/19/2020 | | Page |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Company (175583) | | | | | | Process: 2013010201 to 2020101901 | | 293 |
| | | | | | | | | | | | | Period: 12/16/2012 to 10/19/2020 | | |

**Boshea Jr, David J** — Emp Id 32

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KM | 401k Match | | | 126.40 | FITW | Federal Income T | M-8 | 7854.54 | 1216.17 | 401KL | 401K Loan | 126.40 | Chk Date | 03/01/2013 |
| R | Regular | | | 8333.33 | IL | Illinois SITW | M-8 | 7854.54 | 358.56 | AFLPRE | AFLAC - pretax | 113.41 | Batch | SM1 |
| | | | | | MED | Medicare | | 7854.54 | 113.89 | AUTO | Auto Reimbursen | -250.00 | Net | 5802.54 |
| | | | | | SS | OASDI | | 7854.54 | 486.98 | D4 | Dental - Fam | 29.20 | Dir Dep | 5802.54 |
| | | | | | | | | | | HSA | HSA | 150.00 | Chk Amt | 0.00 |
| | | | | | | | | | | M-PPO4 | BluePreferred PP | 186.18 | Chk/Vcr # | 1428 |
| **Total Earnings** | | 0.00 | | 8333.33 | **Total Taxes** | | | | 2175.04 | **Total Deductions** | | 355.19 | | |

**Boshea Jr, David J** — Emp Id 32

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 03/01/2013 |
| | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM1 |
| | | | | | MED | Medicare | | 350.00 | 5.08 | | | | Net | 323.22 |
| | | | | | SS | OASDI | | 350.00 | 21.70 | | | | Dir Dep | 323.22 |
| | | | | | | | | | | | | | Chk Amt | 0.00 |
| **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 26.78 | **Total Deductions** | | 0.00 | Chk/Vcr # | 1429 |

**Boshea Jr, David J** — Emp Id 32

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KM | 401k Match | | | -126.40 | FITW | Federal Income T | M-8 | 7854.54 | 1216.17 | 401KL | 401K Loan | 126.41 | Chk Date | 03/15/2013 |
| R | Regular | | | 8333.33 | IL | Illinois SITW | M-8 | 7854.54 | 358.56 | AFLPRE | AFLAC - pretax | 113.41 | Batch | SM2 |
| | | | | | MED | Medicare | | 7854.54 | 113.89 | AUTO | Auto Reimbursen | -250.00 | Net | 5802.53 |
| | | | | | SS | OASDI | | 7854.54 | 486.98 | D4 | Dental - Fam | 29.20 | Dir Dep | 5802.53 |
| | | | | | | | | | | HSA | HSA | 150.00 | Chk Amt | 0.00 |
| | | | | | | | | | | M-PPO4 | BluePreferred PP | 186.18 | Chk/Vcr # | 1530 |
| **Total Earnings** | | 0.00 | | 8333.33 | **Total Taxes** | | | | 2175.60 | **Total Deductions** | | 355.20 | | |

**Boshea Jr, David J** — Emp Id 32

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 03/15/2013 |
| | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM2 |
| | | | | | MED | Medicare | | 350.00 | 5.07 | | | | Net | 323.23 |
| | | | | | SS | OASDI | | 350.00 | 21.70 | | | | Dir Dep | 323.23 |
| | | | | | | | | | | | | | Chk Amt | 0.00 |
| **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 26.77 | **Total Deductions** | | 0.00 | Chk/Vcr # | 1531 |

**Boshea Jr, David J** — Emp Id 32

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R | Regular | | | 8333.33 | FITW | Federal Income T | M-8 | 7854.54 | 1216.17 | 401KL | 401K Loan | 126.41 | Chk Date | 04/01/2013 |
| | | | | | IL | Illinois SITW | M-8 | 7854.54 | 358.56 | 401KL | 401K Loan | 75.00 | Batch | SM1 |
| | | | | | MED | Medicare | | 7854.54 | 113.90 | AFLPRE | AFLAC - pretax | 113.41 | Net | 5727.52 |
| | | | | | SS | OASDI | | 7854.54 | 486.98 | AUTO | Auto Reimbursen | -250.00 | Dir Dep | 5727.52 |
| | | | | | | | | | | D4 | Dental - Fam | 29.20 | Chk Amt | 0.00 |
| | | | | | | | | | | HSA | HSA | 150.00 | Chk/Vcr # | 1637 |
| | | | | | | | | | | M-PPO4 | BluePreferred PP | 186.18 | | |
| **Total Earnings** | | 0.00 | | 8333.33 | **Total Taxes** | | | | 2175.61 | **Total Deductions** | | 430.20 | | |

KELLY Payroll
Filing status and exemptions display current data, not data at the time of the payroll.
Register © 1995-2020 MPAY

CM 0145

Run Date: 10/22/20
Run Time: 01:42 PM

Employee        Page 293        Boshea Jr

| Payroll Register | | | | | | **Compass Marketing Inc** | | | | | | Check Date: | 01/02/2013 to 10/19/2020 | | | Page |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Company (175583) | | | | | | Process: | 2013010201 to 2020101901 | | | 294 |
| | | | | | | | | | | | | Period: | 12/16/2012 to 10/19/2020 | | | |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David J | KM | 401k Match | | | 291.66 | FITW | Federal Income T | M-8 | 7521.21 | 1129.57 | 401K | 401K | 333.33 | Chk Date | | 04/16/2013 |
| Emp Id   32 | R | Regular | | | 8333.33 | IL | Illinois SITW | M-8 | 7521.21 | 341.89 | 401KL | 401K Loan | 126.41 | Batch | | SM2 |
| | | | | | | MED | Medicare | | 7854.54 | 113.89 | 401KL | 401K Loan | 75.00 | Net | | 5497.47 |
| | | | | | | SS | OASDI | | 7854.54 | 486.98 | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | | 5497.47 |
| | | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 29.20 | Chk/Vcr # | | 1739 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 186.18 | | | |
| | **Total Earnings** | | 0.00 | | 8333.33 | **Total Taxes** | | | | 2072.33 | **Total Deductions** | | 763.53 | | | |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David J | R | Regular | | | 700.00 | FITW | Federal Income T | M-8 | 700.00 | | | | | Chk Date | | 04/16/2013 |
| Emp Id   32 | | | | | | IL | Illinois SITW | M-8 | 700.00 | 0.83 | | | | Batch | | SM2 |
| | | | | | | MED | Medicare | | 700.00 | 10.15 | | | | Net | | 645.62 |
| | | | | | | SS | OASDI | | 700.00 | 43.40 | | | | Dir Dep | | 645.62 |
| | | | | | | | | | | | | | | Chk Amt | | 0.00 |
| | **Total Earnings** | | 0.00 | | 700.00 | **Total Taxes** | | | | 54.38 | **Total Deductions** | | 0.00 | Chk/Vcr # | | 1740 |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David J | KM | 401k Match | | | 291.66 | FITW | Federal Income T | M-8 | 7521.21 | 1129.57 | 401K | 401K | 333.33 | Chk Date | | 05/01/2013 |
| Emp Id   32 | R | Regular | | | 8333.33 | IL | Illinois SITW | M-8 | 7521.21 | 341.89 | 401KL | 401K Loan | 126.41 | Batch | | SM1 |
| | | | | | | MED | Medicare | | 7854.54 | 113.89 | 401KL | 401K Loan | 75.00 | Net | | 5497.46 |
| | | | | | | SS | OASDI | | 7854.54 | 486.99 | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | | 5497.46 |
| | | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 29.20 | Chk/Vcr # | | 1848 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 186.18 | | | |
| | **Total Earnings** | | 0.00 | | 8333.33 | **Total Taxes** | | | | 2072.34 | **Total Deductions** | | 763.53 | | | |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David J | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | | 05/01/2013 |
| Emp Id   32 | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | | SM1 |
| | | | | | | MED | Medicare | | 350.00 | 5.07 | | | | Net | | 323.23 |
| | | | | | | SS | OASDI | | 350.00 | 21.70 | | | | Dir Dep | | 323.23 |
| | | | | | | | | | | | | | | Chk Amt | | 0.00 |
| | **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 26.77 | **Total Deductions** | | 0.00 | Chk/Vcr # | | 1849 |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David J | KM | 401k Match | | | 291.66 | FITW | Federal Income T | M-8 | 7521.21 | 1129.57 | 401K | 401K | 333.33 | Chk Date | | 05/16/2013 |
| Emp Id   32 | R | Regular | | | 8333.33 | IL | Illinois SITW | M-8 | 7521.21 | 341.89 | 401KL | 401K Loan | 126.41 | Batch | | SM2 |
| | | | | | | MED | Medicare | | 7854.54 | 113.89 | 401KL | 401K Loan | 75.00 | Net | | 5497.47 |
| | | | | | | SS | OASDI | | 7854.54 | 486.98 | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | | 5497.47 |
| | | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 29.20 | Chk/Vcr # | | 1947 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 186.18 | | | |
| | **Total Earnings** | | 0.00 | | 8333.33 | **Total Taxes** | | | | 2072.33 | **Total Deductions** | | 763.53 | | | |

KELLY Payroll
Filing status and exemptions display current data, not data at the time of the payroll.
Register © 1995-2020 MPAY

Run Date:   10/22/20
Run Time:   01:42 PM

CM 0146

Employee   Page   CM 0146   Boshea Jr

| Payroll Register | | | | | | **Compass Marketing Inc** | | | | | | Check Date: | 01/02/2013 to 10/19/2020 | | Page |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Company (175583) | | | | | | Process: | 2013010201 to 2020101901 | | 295 |
| | | | | | | | | | | | | Period: | 12/16/2012 to 10/19/2020 | | |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David J | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 05/16/2013 |
| Emp Id  32 | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM2 |
| | | | | | | MED | Medicare | | 350.00 | 5.08 | | | | Net | 323.22 |
| | | | | | | SS | OASDI | | 350.00 | 21.70 | | | | Dir Dep | 323.22 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | **0.00** | | **350.00** | **Total Taxes** | | | | **26.78** | **Total Deductions** | | **0.00** | Chk/Vcr # | 1948 |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David J | KM | 401k Match | | | 333.33 | FITW | Federal Income T | M-8 | 7104.54 | 1025.41 | 401K | 401K | 750.00 | Chk Date | 06/03/2013 |
| Emp Id  32 | R | Regular | | | 8333.33 | IL | Illinois SITW | M-8 | 7104.54 | 321.06 | 401KL | 401K Loan | 126.41 | Batch | SM1 |
| | | | | | | MED | Medicare | | 7854.54 | 113.89 | 401KL | 401K Loan | 75.00 | Net | 5205.79 |
| | | | | | | SS | OASDI | | 7854.54 | 486.98 | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 5205.79 |
| | | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 29.20 | Chk/Vcr # | 2055 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 186.18 | | |
| | **Total Earnings** | | **0.00** | | **8333.33** | **Total Taxes** | | | | **1947.34** | **Total Deductions** | | **1180.20** | | |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David J | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 06/03/2013 |
| Emp Id  32 | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM1 |
| | | | | | | MED | Medicare | | 350.00 | 5.07 | | | | Net | 323.23 |
| | | | | | | SS | OASDI | | 350.00 | 21.70 | | | | Dir Dep | 323.23 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | **0.00** | | **350.00** | **Total Taxes** | | | | **26.77** | **Total Deductions** | | **0.00** | Chk/Vcr # | 2056 |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David J | KM | 401k Match | | | 333.33 | FITW | Federal Income T | M-8 | 7104.54 | 1025.41 | 401K | 401K | 750.00 | Chk Date | 06/17/2013 |
| Emp Id  32 | R | Regular | | | 8333.33 | IL | Illinois SITW | M-8 | 7104.54 | 321.06 | 401KL | 401K Loan | 126.41 | Batch | SM2 |
| | | | | | | MED | Medicare | | 7854.54 | 113.89 | 401KL | 401K Loan | 75.00 | Net | 5205.79 |
| | | | | | | SS | OASDI | | 7854.54 | 486.98 | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 5205.79 |
| | | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 29.20 | Chk/Vcr # | 2168 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 186.18 | | |
| | **Total Earnings** | | **0.00** | | **8333.33** | **Total Taxes** | | | | **1947.34** | **Total Deductions** | | **1180.20** | | |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David J | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 06/17/2013 |
| Emp Id  32 | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM2 |
| | | | | | | MED | Medicare | | 350.00 | 5.08 | | | | Net | 323.22 |
| | | | | | | SS | OASDI | | 350.00 | 21.70 | | | | Dir Dep | 323.22 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | **0.00** | | **350.00** | **Total Taxes** | | | | **26.78** | **Total Deductions** | | **0.00** | Chk/Vcr # | 2169 |

KELLY Payroll
Filing status and exemptions display current data, not data at the time of the payroll.
Ragtime © 1995-2020 MPAY

Run Date:  10/22/20
Run Time:  01:42 PM

CM 0147

Employee                Page 10 295        Boshea Jr

**Payroll Register**

### Compass Marketing Inc
Company (175583)

Check Date: 01/02/2013 to 10/19/2020
Process: 2013010201 to 2020101901
Period: 12/16/2012 to 10/19/2020

Page 296

| | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Boshea Jr, | KM | 401k Match | | | 333.33 | FITW | Federal Income T | M-8 | 7104.54 | 1025.41 | 401K | 401K | 750.00 | Chk Date | 07/01/2013 |
| David J | R | Regular | | | 8333.33 | IL | Illinois SITW | M-8 | 7104.54 | 321.06 | 401KL | 401K Loan | 126.41 | Batch | SM1 |
| Emp Id   32 | | | | | | MED | Medicare | | 7854.54 | 113.89 | 401KL | 401K Loan | 75.00 | Net | 5205.79 |
| | | | | | | SS | OASDI | | 7854.54 | 486.98 | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 5205.79 |
| | | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 29.20 | Chk/Vcr # | 2288 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 186.18 | | |
| | **Total Earnings** | | 0.00 | | 8333.33 | **Total Taxes** | | | | 1947.34 | **Total Deductions** | | 1180.20 | | |
| Boshea Jr, | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 07/01/2013 |
| David J | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM1 |
| Emp Id   32 | | | | | | MED | Medicare | | 350.00 | 5.08 | | | | Net | 323.22 |
| | | | | | | SS | OASDI | | 350.00 | 21.70 | | | | Dir Dep | 323.22 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 26.78 | **Total Deductions** | | 0.00 | Chk/Vcr # | 2289 |
| Boshea Jr, | KM | 401k Match | | | 333.33 | FITW | Federal Income T | M-8 | 7104.54 | 1025.41 | 401K | 401K | 750.00 | Chk Date | 07/16/2013 |
| David J | R | Regular | | | 8333.33 | IL | Illinois SITW | M-8 | 7104.54 | 321.06 | 401KL | 401K Loan | 126.41 | Batch | SM2 |
| Emp Id   32 | | | | | | MED | Medicare | | 7854.54 | 113.89 | 401KL | 401K Loan | 75.00 | Net | 5205.79 |
| | | | | | | SS | OASDI | | 7854.54 | 486.98 | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 5205.79 |
| | | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 29.20 | Chk/Vcr # | 2406 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 186.18 | | |
| | **Total Earnings** | | 0.00 | | 8333.33 | **Total Taxes** | | | | 1947.34 | **Total Deductions** | | 1180.20 | | |
| Boshea Jr, | R | Regular | | | 360.00 | FITW | Federal Income T | M-8 | 360.00 | | | | | Chk Date | 07/16/2013 |
| David J | | | | | | IL | Illinois SITW | M-8 | 360.00 | | | | | Batch | SM2 |
| Emp Id   32 | | | | | | MED | Medicare | | 360.00 | 5.22 | | | | Net | 349.80 |
| | | | | | | SS | OASDI | | 80.26 | 4.98 | | | | Dir Dep | 349.80 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | 0.00 | | 360.00 | **Total Taxes** | | | | 10.20 | **Total Deductions** | | 0.00 | Chk/Vcr # | 2407 |
| Boshea Jr, | KM | 401k Match | | | 333.33 | FITW | Federal Income T | M-8 | 6937.87 | 983.74 | 401K | 401K | 916.67 | Chk Date | 08/01/2013 |
| David J | R | Regular | | | 8333.33 | IL | Illinois SITW | M-8 | 6937.87 | 312.73 | 401KL | 401K Loan | 75.00 | Batch | SM1 |
| Emp Id   32 | | | | | | MED | Medicare | | 7854.54 | 113.89 | 401KL2 | 401K Loan #2 | 126.41 | Net | 5576.10 |
| | | | | | | SS | OASDI | | | | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 5576.10 |
| | | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 29.20 | Chk/Vcr # | 2529 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 186.18 | | |
| | **Total Earnings** | | 0.00 | | 8333.33 | **Total Taxes** | | | | 1410.36 | **Total Deductions** | | 1346.87 | | |

Filing status and exemptions display current data, not data at the time of the payroll.
Register © 1995-2020 MPAY

Run Date: 10/22/20
Run Time: 01:42 PM

CM 0148

Employee

Page 296

Boshea Jr

| Payroll Register | | **Compass Marketing Inc** | | | | | | Check Date: 01/02/2013 to 10/19/2020 | | Page |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Company (175583) | | | | | | Process: 2013010201 to 2020101901 | | 297 |
| | | | | | | | | Period: 12/16/2012 to 10/19/2020 | | |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| David J | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 08/01/2013 |
| Emp Id 32 | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM1 |
| | | | | | | MED | Medicare | | 350.00 | 5.07 | | | | Net | 344.93 |
| | | | | | | SS | OASDI | | | | | | | Dir Dep | 344.93 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | **0.00** | | **350.00** | **Total Taxes** | | | | **5.07** | **Total Deductions** | | **0.00** | Chk/Vcr # | 2530 |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| David J | KM | 401k Match | | | 333.33 | FITW | Federal Income T | M-8 | 6937.87 | 983.74 | 401K | 401K | 916.67 | Chk Date | 08/16/2013 |
| Emp Id 32 | R | Regular | | | 8333.33 | IL | Illinois SITW | M-8 | 6937.87 | 312.73 | 401KL | 401K Loan | 75.00 | Batch | SM2 |
| | | | | | | MED | Medicare | | 7854.54 | 113.89 | AFLPRE | AFLAC - pretax | 113.41 | Net | 5702.51 |
| | | | | | | SS | OASDI | | | | AUTO | Auto Reimbursen | -250.00 | Dir Dep | 5702.51 |
| | | | | | | | | | | | D4 | Dental - Fam | 29.20 | Chk Amt | 0.00 |
| | | | | | | | | | | | HSA | HSA | 150.00 | Chk/Vcr # | 2642 |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 186.18 | | |
| | **Total Earnings** | | **0.00** | | **8333.33** | **Total Taxes** | | | | **1410.36** | **Total Deductions** | | **1220.46** | | |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| David J | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 08/16/2013 |
| Emp Id 32 | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM2 |
| | | | | | | MED | Medicare | | 350.00 | 5.08 | | | | Net | 344.92 |
| | | | | | | SS | OASDI | | | | | | | Dir Dep | 344.92 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | **0.00** | | **350.00** | **Total Taxes** | | | | **5.08** | **Total Deductions** | | **0.00** | Chk/Vcr # | 2643 |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| David J | KM | 401k Match | | | 333.33 | FITW | Federal Income T | M-8 | 6937.87 | 983.74 | 401K | 401K | 916.67 | Chk Date | 08/30/2013 |
| Emp Id 32 | R | Regular | | | 8333.33 | IL | Illinois SITW | M-8 | 6937.87 | 312.73 | 401KL | 401K Loan | 75.00 | Batch | SM1 |
| | | | | | | MED | Medicare | | 7854.54 | 113.89 | 401KL2 | 401K Loan #2 | 150.00 | Net | 5552.51 |
| | | | | | | SS | OASDI | | | | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 5552.51 |
| | | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 29.20 | Chk/Vcr # | 2753 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 186.18 | | |
| | **Total Earnings** | | **0.00** | | **8333.33** | **Total Taxes** | | | | **1410.36** | **Total Deductions** | | **1370.46** | | |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| David J | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 08/30/2013 |
| Emp Id 32 | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM1 |
| | | | | | | MED | Medicare | | 350.00 | 5.07 | | | | Net | 344.93 |
| | | | | | | SS | OASDI | | | | | | | Dir Dep | 344.93 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | **0.00** | | **350.00** | **Total Taxes** | | | | **5.07** | **Total Deductions** | | **0.00** | Chk/Vcr # | 2754 |

KELLY Payroll
Filing status and exemptions display current data, not data at the time of the payroll.
Register © 1995-2020 MPAY

CM 0149

Run Date: 10/22/20
Run Time: 01:42 PM

Employee        Page 162 of 231        Boshea Jr
CM 0149

**Payroll Register**

## Compass Marketing Inc
Company (175583)

| | | | | | Check Date: | 01/02/2013 to 10/19/2020 | Page |
| Process: | 2013010201 to 2020101901 | 298 |
| Period: | 12/16/2012 to 10/19/2020 | |

| Boshea Jr, David J | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Emp Id 32 | KM | 401k Match | | | 333.33 | FITW | Federal Income T | M-8 | 6937.87 | 983.74 | 401K | 401K | 916.67 | Chk Date | 09/16/2013 |
| | R | Regular | | | 8333.33 | IL | Illinois SITW | M-8 | 6937.87 | 312.73 | 401KL | 401K Loan | 75.00 | Batch | SM2 |
| | | | | | | MED | Medicare | | 7854.54 | 113.89 | 401KL2 | 401K Loan #2 | 150.00 | Net | 5552.51 |
| | | | | | | SS | OASDI | | | | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 5552.51 |
| | | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 29.20 | Chk/Vcr # | 2869 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 186.18 | | |
| | **Total Earnings** | | 0.00 | | 8333.33 | **Total Taxes** | | | | 1410.36 | **Total Deductions** | | 1370.46 | | |

| Boshea Jr, David J | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Emp Id 32 | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 09/16/2013 |
| | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM2 |
| | | | | | | MED | Medicare | | 350.00 | 5.08 | | | | Net | 344.92 |
| | | | | | | SS | OASDI | | | | | | | Dir Dep | 344.92 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 5.08 | **Total Deductions** | | 0.00 | Chk/Vcr # | 2870 |

| Boshea Jr, David J | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Emp Id 32 | KM | 401k Match | | | 333.33 | FITW | Federal Income T | M-8 | 6687.87 | 921.24 | 401K | 401K | 1166.67 | Chk Date | 10/01/2013 |
| | R | Regular | | | 8333.33 | IL | Illinois SITW | M-8 | 6687.87 | 300.23 | 401KL | 401K Loan | 75.00 | Batch | SM1 |
| | | | | | | MED | Medicare | | 7854.54 | 113.89 | 401KL2 | 401K Loan #2 | 150.00 | Net | 5377.51 |
| | | | | | | SS | OASDI | | | | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 5377.51 |
| | | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 29.20 | Chk/Vcr # | 2989 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 186.18 | | |
| | **Total Earnings** | | 0.00 | | 8333.33 | **Total Taxes** | | | | 1335.36 | **Total Deductions** | | 1620.46 | | |

| Boshea Jr, David J | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Emp Id 32 | R | Regular | | | 360.00 | FITW | Federal Income T | M-8 | 360.00 | | | | | Chk Date | 10/01/2013 |
| | | | | | | IL | Illinois SITW | M-8 | 360.00 | | | | | Batch | SM1 |
| | | | | | | MED | Medicare | | 360.00 | 5.22 | | | | Net | 354.78 |
| | | | | | | SS | OASDI | | | | | | | Dir Dep | 354.78 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | 0.00 | | 360.00 | **Total Taxes** | | | | 5.22 | **Total Deductions** | | 0.00 | Chk/Vcr # | 2990 |

| Boshea Jr, David J | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Emp Id 32 | KM | 401k Match | | | 333.33 | FITW | Federal Income T | M-8 | 6687.87 | 921.24 | 401K | 401K | 1166.67 | Chk Date | 10/16/2013 |
| | R | Regular | | | 8333.33 | IL | Illinois SITW | M-8 | 6687.87 | 300.23 | 401KL | 401K Loan | 75.00 | Batch | SM2 |
| | | | | | | MED | Medicare | | 7854.54 | 113.89 | 401KL2 | 401K Loan #2 | 150.00 | Net | 5377.51 |
| | | | | | | SS | OASDI | | | | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 5377.51 |
| | | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 29.20 | Chk/Vcr # | 3102 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 186.18 | | |
| | **Total Earnings** | | 0.00 | | 8333.33 | **Total Taxes** | | | | 1335.36 | **Total Deductions** | | 1620.46 | | |

KELLY Payroll
Filing status and exemptions display current data, not data at the time of the payroll.
Ragtime © 1995-2020 MPAY

Run Date:   10/22/20
Run Time:   01:42 PM

CM 0150

Employee                  Page 0 of 298       Boshea Jr

| Payroll Register | | | | | | Compass Marketing Inc | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

**Compass Marketing Inc**
Company (175583)

Check Date: 01/02/2013 to 10/19/2020
Process: 2013010201 to 2020101901
Period: 12/16/2012 to 10/19/2020
Page 299

---

| | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Boshea Jr, David J | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 10/16/2013 |
| Emp Id  32 | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM2 |
| | | | | | | MED | Medicare | | 350.00 | 5.08 | | | | Net | 344.92 |
| | | | | | | SS | OASDI | | | | | | | Dir Dep | 344.92 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 5.08 | **Total Deductions** | | 0.00 | Chk/Vcr # | 3103 |

| | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Boshea Jr, David J | KM | 401k Match | | | 333.33 | FITW | Federal Income T | M-8 | 6687.87 | 921.24 | 401K | 401K | 1166.67 | Chk Date | 11/01/2013 |
| Emp Id  32 | R | Regular | | | 8333.33 | IL | Illinois SITW | M-8 | 6687.87 | 300.23 | 401KL | 401K Loan | 75.00 | Batch | SM1 |
| | | | | | | MED | Medicare | | 7854.54 | 113.89 | 401KL2 | 401K Loan #2 | 150.00 | Net | 5377.51 |
| | | | | | | SS | OASDI | | | | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 5377.51 |
| | | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 29.20 | Chk/Vcr # | 3230 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 186.18 | | |
| | **Total Earnings** | | 0.00 | | 8333.33 | **Total Taxes** | | | | 1335.36 | **Total Deductions** | | 1620.46 | | |

| | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Boshea Jr, David J | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 11/01/2013 |
| Emp Id  32 | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM1 |
| | | | | | | MED | Medicare | | 350.00 | 5.07 | | | | Net | 344.93 |
| | | | | | | SS | OASDI | | | | | | | Dir Dep | 344.93 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 5.07 | **Total Deductions** | | 0.00 | Chk/Vcr # | 3231 |

| | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Boshea Jr, David J | KM | 401k Match | | | 333.33 | FITW | Federal Income T | M-8 | 6687.87 | 921.24 | 401K | 401K | 1166.67 | Chk Date | 11/15/2013 |
| Emp Id  32 | R | Regular | | | 8333.33 | IL | Illinois SITW | M-8 | 6687.87 | 300.23 | 401KL | 401K Loan | 75.00 | Batch | SM2 |
| | | | | | | MED | Medicare | | 7854.54 | 113.89 | 401KL2 | 401K Loan #2 | 150.00 | Net | 5377.51 |
| | | | | | | SS | OASDI | | | | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 5377.51 |
| | | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 29.20 | Chk/Vcr # | 3342 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 186.18 | | |
| | **Total Earnings** | | 0.00 | | 8333.33 | **Total Taxes** | | | | 1335.36 | **Total Deductions** | | 1620.46 | | |

| | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Boshea Jr, David J | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 11/15/2013 |
| Emp Id  32 | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM2 |
| | | | | | | MED | Medicare | | 350.00 | 5.08 | | | | Net | 344.92 |
| | | | | | | SS | OASDI | | | | | | | Dir Dep | 344.92 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 5.08 | **Total Deductions** | | 0.00 | Chk/Vcr # | 3343 |

---

KELLY Payroll
Filing status and exemptions display current data, not data at the time of the payroll.
Regisrar © 1995-2020 MPAY

CM 0151

Run Date:  10/22/20
Run Time:  01:42 PM

Employee       Page 10299       Boshea Jr

**Payroll Register**

**Compass Marketing Inc**
Company (175583)

Check Date: 01/02/2013 to 10/19/2020
Process: 2013010201 to 2020101901
Period: 12/16/2012 to 10/19/2020

Page 300

| | | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Boshea Jr, | | KM | 401k Match | | | 333.33 | FITW | Federal Income T | M-8 | 6687.87 | 921.24 | 401K | 401K | 1166.67 | Chk Date | 12/02/2013 |
| David J | | R | Regular | | | 8333.33 | IL | Illinois SITW | M-8 | 6687.87 | 300.23 | 401KL | 401K Loan | 75.00 | Batch | SM1 |
| Emp Id | 32 | | | | | | MED | Medicare | | 7854.54 | 113.89 | 401KL2 | 401K Loan #2 | 150.00 | Net | 5377.51 |
| | | | | | | | SS | OASDI | | | | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 5377.51 |
| | | | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | | D4 | Dental - Fam | 29.20 | Chk/Vcr # | 3460 |
| | | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | | M-PPO4 | BluePreferred PP | 186.18 | | |
| | | **Total Earnings** | | 0.00 | | 8333.33 | **Total Taxes** | | | | 1335.36 | **Total Deductions** | | 1620.46 | | |
| Boshea Jr, | | KM | 401k Match | | | 14.00 | FITW | Federal Income T | M-8 | 8.39 | | 401K | 401K | 49.00 | Chk Date | 12/02/2013 |
| David J | | R | Regular | | | 350.00 | IL | Illinois SITW | M-8 | 8.39 | | 401KL | 401K Loan | 75.00 | Batch | SM1 |
| Emp Id | 32 | | | | | | MED | Medicare | | 57.39 | 0.83 | 401KL2 | 401K Loan #2 | 150.00 | Net | 32.56 |
| | | | | | | | SS | OASDI | | | | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 32.56 |
| | | | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | | D4 | Dental - Fam | 29.20 | Chk/Vcr # | 3461 |
| | | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 0.83 | **Total Deductions** | | 316.61 | | |
| Boshea Jr, | | KM | 401k Match | | | 333.33 | FITW | Federal Income T | M-8 | 6687.87 | 921.24 | 401K | 401K | 1166.67 | Chk Date | 12/16/2013 |
| David J | | R | Regular | | | 8333.33 | IL | Illinois SITW | M-8 | 6687.87 | 300.23 | 401KL | 401K Loan | 75.00 | Batch | SM2 |
| Emp Id | 32 | | | | | | MED | Medicare | | 7854.54 | 113.89 | 401KL2 | 401K Loan #2 | 150.00 | Net | 5377.51 |
| | | | | | | | SS | OASDI | | | | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 5377.51 |
| | | | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | | D4 | Dental - Fam | 29.20 | Chk/Vcr # | 3572 |
| | | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | | M-PPO4 | BluePreferred PP | 186.18 | | |
| | | **Total Earnings** | | 0.00 | | 8333.33 | **Total Taxes** | | | | 1335.36 | **Total Deductions** | | 1620.46 | | |
| Boshea Jr, | | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 12/16/2013 |
| David J | | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM2 |
| Emp Id | 32 | | | | | | MED | Medicare | | 350.00 | 5.08 | | | | Net | 344.92 |
| | | | | | | | SS | OASDI | | | | | | | Dir Dep | 344.92 |
| | | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | | **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 5.08 | **Total Deductions** | | 0.00 | Chk/Vcr # | 3573 |

KELLY Payroll
Filing status and exemptions display current data, not data at the time of the payroll.
Register © 1995-2020 MPAY

Run Date: 10/22/20
Run Time: 01:42 PM

CM 0152

Employee    Page 1 of 1    Boshea Jr

**Payroll Register**

**Compass Marketing Inc**
Company (175583)

Check Date: 01/02/2013 to 10/19/2020
Process: 2013010201 to 2020101901
Period: 12/16/2012 to 10/19/2020
Page 301

| | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Boshea Jr, | HSA | HSA - Employer | | | 2600.00 | FITW | Federal Income T | M-8 | 6687.87 | 909.47 | 401K | 401K | 1166.67 | Chk Date | 01/02/2014 |
| David J | KM | 401k Match | | | 333.33 | IL | Illinois SITW | M-8 | 6687.87 | 299.39 | 401KL | 401K Loan | 75.00 | Batch | SM1 |
| Emp Id    32 | R | Regular | | | 8333.33 | MED | Medicare | | 7854.54 | 113.89 | 401KL2 | 401K Loan #2 | 150.00 | Net | 4903.14 |
| | | | | | | SS | OASDI | | 7854.54 | 486.98 | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 4903.14 |
| | | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 29.20 | Chk/Vcr # | 3690 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 186.18 | | |
| | **Total Earnings** | | 0.00 | | 8333.33 | **Total Taxes** | | | | 1809.73 | **Total Deductions** | | 1620.46 | | |
| Boshea Jr, | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 01/02/2014 |
| David J | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM1 |
| Emp Id    32 | | | | | | MED | Medicare | | 350.00 | 5.08 | | | | Net | 323.22 |
| | | | | | | SS | OASDI | | 350.00 | 21.70 | | | | Dir Dep | 323.22 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 26.78 | **Total Deductions** | | 0.00 | Chk/Vcr # | 3691 |
| Boshea Jr, | KM | 401k Match | | | 333.33 | FITW | Federal Income T | M-8 | 7354.54 | 1076.14 | 401K | 401K | 500.00 | Chk Date | 01/16/2014 |
| David J | R | Regular | | | 8333.33 | IL | Illinois SITW | M-8 | 7354.54 | 332.73 | 401KL | 401K Loan | 75.00 | Batch | SM2 |
| Emp Id    32 | | | | | | MED | Medicare | | 7854.54 | 113.89 | 401KL2 | 401K Loan #2 | 150.00 | Net | 5369.80 |
| | | | | | | SS | OASDI | | 7854.54 | 486.98 | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 5369.80 |
| | | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 29.20 | Chk/Vcr # | 3808 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 186.18 | | |
| | **Total Earnings** | | 0.00 | | 8333.33 | **Total Taxes** | | | | 2009.74 | **Total Deductions** | | 953.79 | | |
| Boshea Jr, | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 01/16/2014 |
| David J | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM2 |
| Emp Id    32 | | | | | | MED | Medicare | | 350.00 | 5.07 | | | | Net | 323.23 |
| | | | | | | SS | OASDI | | 350.00 | 21.70 | | | | Dir Dep | 323.23 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 26.77 | **Total Deductions** | | 0.00 | Chk/Vcr # | 3809 |
| Boshea Jr, | KM | 401k Match | | | 333.33 | FITW | Federal Income T | M-8 | 7278.05 | 1057.01 | 401K | 401K | 500.00 | Chk Date | 02/03/2014 |
| David J | R | Regular | | | 8333.33 | IL | Illinois SITW | M-8 | 7278.05 | 328.49 | 401KL | 401K Loan | 75.00 | Batch | SM1 |
| Emp Id    32 | | | | | | MED | Medicare | | 7778.05 | 112.78 | 401KL2 | 401K Loan #2 | 150.00 | Net | 5322.53 |
| | | | | | | SS | OASDI | | 7778.05 | 482.24 | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 5322.53 |
| | | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 32.17 | Chk/Vcr # | 3936 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 258.70 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | **Total Earnings** | | 0.00 | | 8333.33 | **Total Taxes** | | | | 1980.52 | **Total Deductions** | | 1030.28 | | |

KELLY Payroll
Filing status and exemptions display current data, not data at the time of the payroll.
Register © 1995-2020 MPAY

Run Date: 10/22/20
Run Time: 01:42 PM

CM 0153

Employee    Page 301    Boshea Jr    CM 0363

| Payroll Register | | | | | | **Compass Marketing Inc** | | | | | | | Check Date: | 01/02/2013 to 10/19/2020 | Page |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Company (175583) | | | | | | | Process: | 2013010201 to 2020101901 | 302 |
| | | | | | | | | | | | | | Period: | 12/16/2012 to 10/19/2020 | |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David J | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 02/03/2014 |
| Emp Id    32 | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM1 |
| | | | | | | MED | Medicare | | 350.00 | 5.08 | | | | Net | 323.22 |
| | | | | | | SS | OASDI | | 350.00 | 21.70 | | | | Dir Dep | 323.22 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 26.78 | **Total Deductions** | | 0.00 | Chk/Vcr # | 3937 |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David J | KM | 401k Match | | | 333.33 | FITW | Federal Income T | M-8 | 7278.05 | 1057.01 | 401K | 401K | 500.00 | Chk Date | 02/14/2014 |
| Emp Id    32 | R | Regular | | | 8333.33 | IL | Illinois SITW | M-8 | 7278.05 | 328.49 | 401KL | 401K Loan | 75.00 | Batch | SM2 |
| | | | | | | MED | Medicare | | 7778.05 | 112.78 | 401KL2 | 401K Loan #2 | 150.00 | Net | 5322.53 |
| | | | | | | SS | OASDI | | 7778.05 | 482.24 | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 5322.53 |
| | | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 32.17 | Chk/Vcr # | 4049 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 258.70 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | **Total Earnings** | | 0.00 | | 8333.33 | **Total Taxes** | | | | 1980.52 | **Total Deductions** | | 1030.28 | | |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David J | R | Regular | | | 380.00 | FITW | Federal Income T | M-8 | 380.00 | | | | | Chk Date | 02/14/2014 |
| Emp Id    32 | | | | | | IL | Illinois SITW | M-8 | 380.00 | | | | | Batch | SM2 |
| | | | | | | MED | Medicare | | 380.00 | 5.51 | | | | Net | 350.93 |
| | | | | | | SS | OASDI | | 380.00 | 23.56 | | | | Dir Dep | 350.93 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | 0.00 | | 380.00 | **Total Taxes** | | | | 29.07 | **Total Deductions** | | 0.00 | Chk/Vcr # | 4050 |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David J | KM | 401k Match | | | 333.33 | FITW | Federal Income T | M-8 | 7278.05 | 1057.01 | 401K | 401K | 500.00 | Chk Date | 03/03/2014 |
| Emp Id    32 | R | Regular | | | 8333.33 | IL | Illinois SITW | M-8 | 7278.05 | 328.49 | 401KL | 401K Loan | 75.00 | Batch | SM1 |
| | | | | | | MED | Medicare | | 7778.05 | 112.78 | 401KL2 | 401K Loan #2 | 150.00 | Net | 5322.53 |
| | | | | | | SS | OASDI | | 7778.05 | 482.24 | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 5322.53 |
| | | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 32.17 | Chk/Vcr # | 4172 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 258.70 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | **Total Earnings** | | 0.00 | | 8333.33 | **Total Taxes** | | | | 1980.52 | **Total Deductions** | | 1030.28 | | |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David J | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 03/03/2014 |
| Emp Id    32 | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM1 |
| | | | | | | MED | Medicare | | 350.00 | 5.08 | | | | Net | 323.22 |
| | | | | | | SS | OASDI | | 350.00 | 21.70 | | | | Dir Dep | 323.22 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 26.78 | **Total Deductions** | | 0.00 | Chk/Vcr # | 4173 |

KELLY Payroll
Filing status and exemptions display current data, not data at the time of the payroll.
Ragione © 1995-2020 MPAY

Run Date:   10/22/20
Run Time:   01:42 PM

CM 0154

Employee        Page 40 352        Boshea Jr

**Payroll Register**

**Compass Marketing Inc**
Company (175583)

Check Date: 01/02/2013 to 10/19/2020
Process: 2013010201 to 2020101901
Period: 12/16/2012 to 10/19/2020

Page 303

| Boshea Jr, David J  Emp Id  32 | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | KM | 401k Match | | | 333.33 | FITW | Federal Income T | M-8 | 7278.05 | 1057.01 | 401K | 401K | 500.00 | Chk Date | 03/14/2014 |
| | R | Regular | | | 8333.33 | IL | Illinois SITW | M-8 | 7278.05 | 328.49 | 401KL | 401K Loan | 75.00 | Batch | SM2 |
| | | | | | | MED | Medicare | | 7778.05 | 112.78 | 401KL2 | 401K Loan #2 | 150.00 | Net | 5322.53 |
| | | | | | | SS | OASDI | | 7778.05 | 482.24 | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 5322.53 |
| | | | | | | | | | | | AUTO | Auto Reimburser | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 32.17 | Chk/Vcr # | 4284 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 258.70 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | **Total Earnings** | | **0.00** | | **8333.33** | **Total Taxes** | | | | **1980.52** | **Total Deductions** | | **1030.28** | | |

| Boshea Jr, David J  Emp Id  32 | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 03/14/2014 |
| | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM2 |
| | | | | | | MED | Medicare | | 350.00 | 5.07 | | | | Net | 323.23 |
| | | | | | | SS | OASDI | | 350.00 | 21.70 | | | | Dir Dep | 323.23 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | **0.00** | | **350.00** | **Total Taxes** | | | | **26.77** | **Total Deductions** | | **0.00** | Chk/Vcr # | 4285 |

| Boshea Jr, David J  Emp Id  32 | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | KM | 401k Match | | | 333.33 | FITW | Federal Income T | M-8 | 7278.05 | 1057.01 | 401K | 401K | 500.00 | Chk Date | 04/01/2014 |
| | R | Regular | | | 8333.33 | IL | Illinois SITW | M-8 | 7278.05 | 328.49 | 401KL | 401K Loan | 75.00 | Batch | SM1 |
| | | | | | | MED | Medicare | | 7778.05 | 112.79 | 401KL2 | 401K Loan #2 | 150.00 | Net | 5322.53 |
| | | | | | | SS | OASDI | | 7778.05 | 482.24 | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 5322.53 |
| | | | | | | | | | | | AUTO | Auto Reimburser | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 32.17 | Chk/Vcr # | 4409 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 258.70 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | **Total Earnings** | | **0.00** | | **8333.33** | **Total Taxes** | | | | **1980.53** | **Total Deductions** | | **1030.28** | | |

| Boshea Jr, David J  Emp Id  32 | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 04/01/2014 |
| | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM1 |
| | | | | | | MED | Medicare | | 350.00 | 5.07 | | | | Net | 323.23 |
| | | | | | | SS | OASDI | | 350.00 | 21.70 | | | | Dir Dep | 323.23 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | **0.00** | | **350.00** | **Total Taxes** | | | | **26.77** | **Total Deductions** | | **0.00** | Chk/Vcr # | 4410 |

KELLY Payroll
Filing status and exemptions display current data, not data at the time of the payroll.
Ragtime © 1995-2020 MPAY

CM 0155

Run Date: 10/22/20
Run Time: 01:42 PM

Employee          Page 168 of 365          Boshea Jr

**Payroll Register**

**Compass Marketing Inc**
Company (175583)

Check Date: 01/02/2013 to 10/19/2020
Process: 2013010201 to 2020101901
Period: 12/16/2012 to 10/19/2020

Page 304

| | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Boshea Jr, | KM | 401k Match | | | 333.33 | FITW | Federal Income T | M-8 | 7278.05 | 1057.01 | 401K | 401K | 500.00 | Chk Date | 04/16/2014 |
| David J | R | Regular | | | 8333.33 | IL | Illinois SITW | M-8 | 7278.05 | 328.49 | 401KL | 401K Loan | 75.00 | Batch | SM2 |
| Emp Id  32 | | | | | | MED | Medicare | | 7778.05 | 112.78 | 401KL2 | 401K Loan #2 | 150.00 | Net | 5322.53 |
| | | | | | | SS | OASDI | | 7778.05 | 482.24 | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 5322.53 |
| | | | | | | | | | | | AUTO | Auto Reimburser | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 32.17 | Chk/Vcr # | 4532 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 258.70 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | **Total Earnings** | | 0.00 | | 8333.33 | **Total Taxes** | | | | 1980.52 | **Total Deductions** | | 1030.28 | | |
| Boshea Jr, | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 04/16/2014 |
| David J | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM2 |
| Emp Id  32 | | | | | | MED | Medicare | | 350.00 | 5.08 | | | | Net | 323.22 |
| | | | | | | SS | OASDI | | 350.00 | 21.70 | | | | Dir Dep | 323.22 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 26.78 | **Total Deductions** | | 0.00 | Chk/Vcr # | 4533 |
| Boshea Jr, | KM | 401k Match | | | 333.33 | FITW | Federal Income T | M-8 | 7278.05 | 1057.01 | 401K | 401K | 500.00 | Chk Date | 05/01/2014 |
| David J | R | Regular | | | 8333.33 | IL | Illinois SITW | M-8 | 7278.05 | 328.49 | 401KL | 401K Loan | 75.00 | Batch | SM1 |
| Emp Id  32 | | | | | | MED | Medicare | | 7778.05 | 112.78 | 401KL2 | 401K Loan #2 | 150.00 | Net | 5322.53 |
| | | | | | | SS | OASDI | | 7778.05 | 482.24 | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 5322.53 |
| | | | | | | | | | | | AUTO | Auto Reimburser | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 32.17 | Chk/Vcr # | 4656 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 258.70 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | **Total Earnings** | | 0.00 | | 8333.33 | **Total Taxes** | | | | 1980.52 | **Total Deductions** | | 1030.28 | | |
| Boshea Jr, | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 05/01/2014 |
| David J | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM1 |
| Emp Id  32 | | | | | | MED | Medicare | | 350.00 | 5.07 | | | | Net | 323.23 |
| | | | | | | SS | OASDI | | 350.00 | 21.70 | | | | Dir Dep | 323.23 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 26.77 | **Total Deductions** | | 0.00 | Chk/Vcr # | 4657 |

KELLY Payroll
Filing status and exemptions display current data, not data at the time of the payroll.
Bagine © 1995-2020 MPAY

CM 0156

Run Date: 10/22/20
Run Time: 01:42 PM

Employee                    Page 0366                    Boshea Jr

**Payroll Register**

## Compass Marketing Inc
Company (175583)

Check Date: 01/02/2013 to 10/19/2020
Process: 2013010201 to 2020101901
Period: 12/16/2012 to 10/19/2020
Page 305

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David J | KM | 401k Match | | | 333.33 | FITW | Federal Income T | M-8 | 7278.05 | 1057.01 | 401K | 401K | 500.00 | Chk Date | 05/16/2014 |
| Emp Id  32 | R | Regular | | | 8333.33 | IL | Illinois SITW | M-8 | 7278.05 | 328.49 | 401KL | 401K Loan | 75.00 | Batch | SM2 |
| | | | | | | MED | Medicare | | 7778.05 | 112.79 | 401KL2 | 401K Loan #2 | 150.00 | Net | 5322.52 |
| | | | | | | SS | OASDI | | 7778.05 | 482.24 | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 5322.52 |
| | | | | | | | | | | | AUTO | Auto Reimburser | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 32.17 | Chk/Vcr # | 4773 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 258.70 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | **Total Earnings** | | 0.00 | | 8333.33 | **Total Taxes** | | | | 1980.53 | **Total Deductions** | | 1030.28 | | |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David J | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 05/16/2014 |
| Emp Id  32 | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM2 |
| | | | | | | MED | Medicare | | 350.00 | 5.07 | | | | Net | 323.23 |
| | | | | | | SS | OASDI | | 350.00 | 21.70 | | | | Dir Dep | 323.23 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 26.77 | **Total Deductions** | | 0.00 | Chk/Vcr # | 4774 |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David J | R | Regular | | | 8333.33 | FITW | Federal Income T | M-8 | 7778.05 | 1182.01 | 401KL | 401K Loan | 75.00 | Chk Date | 06/02/2014 |
| Emp Id  32 | | | | | | IL | Illinois SITW | M-8 | 7778.05 | 353.49 | 401KL2 | 401K Loan #2 | 150.00 | Batch | SM1 |
| | | | | | | MED | Medicare | | 7778.05 | 112.78 | AFLPRE | AFLAC - pretax | 113.41 | Net | 5672.54 |
| | | | | | | SS | OASDI | | 7778.05 | 482.23 | AUTO | Auto Reimburser | -250.00 | Dir Dep | 5672.54 |
| | | | | | | | | | | | D4 | Dental - Fam | 32.17 | Chk Amt | 0.00 |
| | | | | | | | | | | | HSA | HSA | 150.00 | Chk/Vcr # | 4896 |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 258.70 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | **Total Earnings** | | 0.00 | | 8333.33 | **Total Taxes** | | | | 2130.51 | **Total Deductions** | | 530.28 | | |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David J | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 54.42 | | 401KL | 401K Loan | 75.00 | Chk Date | 06/02/2014 |
| Emp Id  32 | | | | | | IL | Illinois SITW | M-8 | 54.42 | | 401KL2 | 401K Loan #2 | 150.00 | Batch | SM1 |
| | | | | | | MED | Medicare | | 54.42 | 0.79 | AFLPRE | AFLAC - pretax | 113.41 | Net | 75.25 |
| | | | | | | SS | OASDI | | 54.42 | 3.38 | AUTO | Auto Reimburser | -250.00 | Dir Dep | 75.25 |
| | | | | | | | | | | | D4 | Dental - Fam | 32.17 | Chk Amt | 0.00 |
| | | | | | | | | | | | HSA | HSA | 150.00 | Chk/Vcr # | 4897 |
| | **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 4.17 | **Total Deductions** | | 270.58 | | |

KELLY Payroll
Filing status and exemptions display current data, not data at the time of the payroll.
Regime © 1995-2020 MPAY

Run Date: 10/22/20
Run Time: 01:42 PM

CM 0157

Employee                Page 170 of 305          Boshea Jr

| Payroll Register | | | | | | **Compass Marketing Inc**<br>Company (175583) | | | | | | | Check Date: 01/02/2013 to 10/19/2020<br>Process: 2013010201 to 2020101901<br>Period: 12/16/2012 to 10/19/2020 | | Page<br>306 |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David J | R | Regular | | | 8333.33 | FITW | Federal Income T | M-8 | 7778.05 | 1182.01 | 401KL | 401K Loan | 75.00 | Chk Date | 06/16/2014 |
| Emp Id  32 | | | | | | IL | Illinois SITW | M-8 | 7778.05 | 353.49 | 401KL2 | 401K Loan #2 | 150.00 | Batch | SM2 |
| | | | | | | MED | Medicare | | 7778.05 | 112.78 | AFLPRE | AFLAC - pretax | 113.41 | Net | 5672.53 |
| | | | | | | SS | OASDI | | 7778.05 | 482.24 | AUTO | Auto Reimburser | -250.00 | Dir Dep | 5672.53 |
| | | | | | | | | | | | D4 | Dental - Fam | 32.17 | Chk Amt | 0.00 |
| | | | | | | | | | | | HSA | HSA | 150.00 | Chk/Vcr # | 5014 |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 258.70 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | Total Earnings | | 0.00 | | 8333.33 | Total Taxes | | | | 2130.52 | Total Deductions | | 530.28 | | |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David J | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 06/16/2014 |
| Emp Id  32 | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM2 |
| | | | | | | MED | Medicare | | 350.00 | 5.08 | | | | Net | 323.22 |
| | | | | | | SS | OASDI | | 350.00 | 21.70 | | | | Dir Dep | 323.22 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | Total Earnings | | 0.00 | | 350.00 | Total Taxes | | | | 26.78 | Total Deductions | | 0.00 | Chk/Vcr # | 5015 |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David J | R | Regular | | | 8333.33 | FITW | Federal Income T | M-8 | 7778.05 | 1182.01 | 401KL | 401K Loan | 75.00 | Chk Date | 07/01/2014 |
| Emp Id  32 | | | | | | IL | Illinois SITW | M-8 | 7778.05 | 353.49 | 401KL2 | 401K Loan #2 | 150.00 | Batch | SM1 |
| | | | | | | MED | Medicare | | 7778.05 | 112.78 | AFLPRE | AFLAC - pretax | 113.41 | Net | 5672.53 |
| | | | | | | SS | OASDI | | 7778.05 | 482.24 | AUTO | Auto Reimburser | -250.00 | Dir Dep | 5672.53 |
| | | | | | | | | | | | D4 | Dental - Fam | 32.17 | Chk Amt | 0.00 |
| | | | | | | | | | | | HSA | HSA | 150.00 | Chk/Vcr # | 5145 |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 258.70 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | Total Earnings | | 0.00 | | 8333.33 | Total Taxes | | | | 2130.52 | Total Deductions | | 530.28 | | |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David J | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 07/01/2014 |
| Emp Id  32 | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM1 |
| | | | | | | MED | Medicare | | 350.00 | 5.07 | | | | Net | 323.23 |
| | | | | | | SS | OASDI | | 350.00 | 21.70 | | | | Dir Dep | 323.23 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | Total Earnings | | 0.00 | | 350.00 | Total Taxes | | | | 26.77 | Total Deductions | | 0.00 | Chk/Vcr # | 5146 |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David J | R | Regular | | | 8333.33 | FITW | Federal Income T | M-8 | 7778.05 | 1182.01 | 401KL | 401K Loan | 75.00 | Chk Date | 07/16/2014 |
| Emp Id  32 | | | | | | IL | Illinois SITW | M-8 | 7778.05 | 353.49 | 401KL2 | 401K Loan #2 | 150.00 | Batch | SM2 |
| | | | | | | MED | Medicare | | 7778.05 | 112.79 | AFLPRE | AFLAC - pretax | 113.41 | Net | 5672.52 |
| | | | | | | SS | OASDI | | 7778.05 | 482.24 | AUTO | Auto Reimburser | -250.00 | Dir Dep | 5672.52 |
| | | | | | | | | | | | D4 | Dental - Fam | 32.17 | Chk Amt | 0.00 |
| | | | | | | | | | | | HSA | HSA | 150.00 | Chk/Vcr # | 5277 |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 258.70 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | Total Earnings | | 0.00 | | 8333.33 | Total Taxes | | | | 2130.53 | Total Deductions | | 530.28 | | |

**Payroll Register**

**Compass Marketing Inc**
Company (175583)

Check Date: 01/02/2013 to 10/19/2020
Process: 2013010201 to 2020101901
Period: 12/16/2012 to 10/19/2020
Page 307

---

**Boshea Jr, David J**   Emp Id 32

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|------|---------|-------|------|--------|------|-----|--------|---------|--------|------|-----------|--------|------|-----|
| R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 07/16/2014 |
| | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM2 |
| | | | | | MED | Medicare | | 350.00 | 5.07 | | | | Net | 323.23 |
| | | | | | SS | OASDI | | 350.00 | 21.70 | | | | Dir Dep | 323.23 |
| | | | | | | | | | | | | | Chk Amt | 0.00 |
| **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 26.77 | **Total Deductions** | | 0.00 | Chk/Vcr # | 5278 |

**Boshea Jr, David J**   Emp Id 32

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|------|---------|-------|------|--------|------|-----|--------|---------|--------|------|-----------|--------|------|-----|
| R | Regular | | | 8333.33 | FITW | Federal Income T | M-8 | 7778.05 | 1182.01 | 401KL | 401K Loan | 75.00 | Chk Date | 08/01/2014 |
| | | | | | IL | Illinois SITW | M-8 | 7778.05 | 353.49 | 401KL2 | 401K Loan #2 | 150.00 | Batch | SM1 |
| | | | | | MED | Medicare | | 7778.05 | 112.78 | AFLPRE | AFLAC - pretax | 113.41 | Net | 5948.94 |
| | | | | | SS | OASDI | | 3319.90 | 205.83 | AUTO | Auto Reimbursen | -250.00 | Dir Dep | 5948.94 |
| | | | | | | | | | | D4 | Dental - Fam | 32.17 | Chk Amt | 0.00 |
| | | | | | | | | | | HSA | HSA | 150.00 | Chk/Vcr # | 5416 |
| | | | | | | | | | | M-PPO4 | BluePreferred PP | 258.70 | | |
| | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| **Total Earnings** | | 0.00 | | 8333.33 | **Total Taxes** | | | | 1854.11 | **Total Deductions** | | 530.28 | | |

**Boshea Jr, David J**   Emp Id 32

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|------|---------|-------|------|--------|------|-----|--------|---------|--------|------|-----------|--------|------|-----|
| R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 08/01/2014 |
| | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM1 |
| | | | | | MED | Medicare | | 350.00 | 5.08 | | | | Net | 344.92 |
| | | | | | SS | OASDI | | | | | | | Dir Dep | 344.92 |
| | | | | | | | | | | | | | Chk Amt | 0.00 |
| **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 5.08 | **Total Deductions** | | 0.00 | Chk/Vcr # | 5417 |

**Boshea Jr, David J**   Emp Id 32

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|------|---------|-------|------|--------|------|-----|--------|---------|--------|------|-----------|--------|------|-----|
| R | Regular | | | 8333.33 | FITW | Federal Income T | M-8 | 7778.05 | 1182.01 | 401KL | 401K Loan | 75.00 | Chk Date | 08/18/2014 |
| | | | | | IL | Illinois SITW | M-8 | 7778.05 | 353.49 | 401KL2 | 401K Loan #2 | 150.00 | Batch | SM2 |
| | | | | | MED | Medicare | | 7778.05 | 112.78 | AFLPRE | AFLAC - pretax | 113.41 | Net | 6154.77 |
| | | | | | SS | OASDI | | | | AUTO | Auto Reimbursen | -250.00 | Dir Dep | 6154.77 |
| | | | | | | | | | | D4 | Dental - Fam | 32.17 | Chk Amt | 0.00 |
| | | | | | | | | | | HSA | HSA | 150.00 | Chk/Vcr # | 5553 |
| | | | | | | | | | | M-PPO4 | BluePreferred PP | 258.70 | | |
| | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| **Total Earnings** | | 0.00 | | 8333.33 | **Total Taxes** | | | | 1648.28 | **Total Deductions** | | 530.28 | | |

**Boshea Jr, David J**   Emp Id 32

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|------|---------|-------|------|--------|------|-----|--------|---------|--------|------|-----------|--------|------|-----|
| R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 08/18/2014 |
| | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM2 |
| | | | | | MED | Medicare | | 350.00 | 5.07 | | | | Net | 344.93 |
| | | | | | SS | OASDI | | | | | | | Dir Dep | 344.93 |
| | | | | | | | | | | | | | Chk Amt | 0.00 |
| **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 5.07 | **Total Deductions** | | 0.00 | Chk/Vcr # | 5554 |

---

KELLY Payroll
Filing status and exemptions display current data, not data at the time of the payroll.
Register © 1995-2020 MPAY

Run Date: 10/22/20
Run Time: 01:42 PM

Employee   Page 307

CM 0159   CM 0369   Boshea Jr

**Payroll Register**

**Compass Marketing Inc**
Company (175583)

Check Date: 01/02/2013 to 10/19/2020
Process: 2013010201 to 2020101901
Period: 12/16/2012 to 10/19/2020

Page 308

| Boshea Jr, David J  Emp Id 32 | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | R | Regular | | | 8333.33 | FITW | Federal Income T | M-8 | 7778.05 | 1182.01 | 401KL | 401K Loan | 75.00 | Chk Date | 08/29/2014 |
| | | | | | | IL | Illinois SITW | M-8 | 7778.05 | 353.49 | 401KL2 | 401K Loan #2 | 150.00 | Batch | SM1 |
| | | | | | | MED | Medicare | | 7778.05 | 112.79 | AFLPRE | AFLAC - pretax | 113.41 | Net | 6154.76 |
| | | | | | | SS | OASDI | | | | AUTO | Auto Reimburser | -250.00 | Dir Dep | 6154.76 |
| | | | | | | | | | | | D4 | Dental - Fam | 32.17 | Chk Amt | 0.00 |
| | | | | | | | | | | | HSA | HSA | 150.00 | Chk/Vcr # | 5686 |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 258.70 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | **Total Earnings** | | 0.00 | | 8333.33 | **Total Taxes** | | | | 1648.29 | **Total Deductions** | | 530.28 | | |

| Boshea Jr, David J  Emp Id 32 | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 08/29/2014 |
| | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM1 |
| | | | | | | MED | Medicare | | 350.00 | 5.07 | | | | Net | 344.93 |
| | | | | | | SS | OASDI | | | | | | | Dir Dep | 344.93 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 5.07 | **Total Deductions** | | 0.00 | Chk/Vcr # | 5687 |

| Boshea Jr, David J  Emp Id 32 | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | R | Regular | | | 8333.33 | FITW | Federal Income T | M-8 | 7778.05 | 1182.01 | 401KL | 401K Loan | 75.00 | Chk Date | 09/16/2014 |
| | | | | | | IL | Illinois SITW | M-8 | 7778.05 | 353.49 | 401KL2 | 401K Loan #2 | 150.00 | Batch | SM2 |
| | | | | | | MED | Medicare | | 7778.05 | 112.78 | AFLPRE | AFLAC - pretax | 113.41 | Net | 6154.77 |
| | | | | | | SS | OASDI | | | | AUTO | Auto Reimburser | -250.00 | Dir Dep | 6154.77 |
| | | | | | | | | | | | D4 | Dental - Fam | 32.17 | Chk Amt | 0.00 |
| | | | | | | | | | | | HSA | HSA | 150.00 | Chk/Vcr # | 5818 |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 258.70 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | **Total Earnings** | | 0.00 | | 8333.33 | **Total Taxes** | | | | 1648.28 | **Total Deductions** | | 530.28 | | |

| Boshea Jr, David J  Emp Id 32 | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 09/16/2014 |
| | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM2 |
| | | | | | | MED | Medicare | | 350.00 | 5.08 | | | | Net | 344.92 |
| | | | | | | SS | OASDI | | | | | | | Dir Dep | 344.92 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 5.08 | **Total Deductions** | | 0.00 | Chk/Vcr # | 5819 |

| Boshea Jr, David J  Emp Id 32 | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | R | Regular | | | 8333.33 | FITW | Federal Income T | M-8 | 7778.05 | 1182.01 | 401KL | 401K Loan | 75.00 | Chk Date | 10/01/2014 |
| | | | | | | IL | Illinois SITW | M-8 | 7778.05 | 353.49 | 401KL2 | 401K Loan #2 | 150.00 | Batch | SM1 |
| | | | | | | MED | Medicare | | 7778.05 | 112.78 | AFLPRE | AFLAC - pretax | 113.41 | Net | 6154.77 |
| | | | | | | SS | OASDI | | | | AUTO | Auto Reimburser | -250.00 | Dir Dep | 6154.77 |
| | | | | | | | | | | | D4 | Dental - Fam | 32.17 | Chk Amt | 0.00 |
| | | | | | | | | | | | HSA | HSA | 150.00 | Chk/Vcr # | 5948 |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 258.70 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | **Total Earnings** | | 0.00 | | 8333.33 | **Total Taxes** | | | | 1648.28 | **Total Deductions** | | 530.28 | | |

KELLY Payroll
Filing status and exemptions display current data, not data at the time of the payroll.
Register © 1995-2020 MPAY

Run Date: 10/22/20
Run Time: 01:42 PM

CM 0160

Employee

Page 308
Boshea Jr

| Payroll Register | | | | | **Compass Marketing Inc** | | | | | | Company (175583) | | | | Check Date: 01/02/2013 to 10/19/2020 | Page |
| | | | | | | | | | | | | | | | Process: 2013010201 to 2020101901 | 309 |
| | | | | | | | | | | | | | | | Period: 12/16/2012 to 10/19/2020 | |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David J | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 10/01/2014 |
| Emp Id 32 | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM1 |
| | | | | | | MED | Medicare | | 350.00 | 5.08 | | | | Net | 344.92 |
| | | | | | | SS | OASDI | | | | | | | Dir Dep | 344.92 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 5.08 | **Total Deductions** | | 0.00 | Chk/Vcr # | 5949 |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David J | R | Regular | | | 8333.33 | FITW | Federal Income T | M-8 | 7778.05 | 1182.01 | 401KL | 401K Loan | 75.00 | Chk Date | 10/16/2014 |
| Emp Id 32 | | | | | | IL | Illinois SITW | M-8 | 7778.05 | 353.49 | 401KL2 | 401K Loan #2 | 150.00 | Batch | SM2 |
| | | | | | | MED | Medicare | | 7778.05 | 112.78 | AFLPRE | AFLAC - pretax | 113.41 | Net | 6154.77 |
| | | | | | | SS | OASDI | | | | AUTO | Auto Reimburser | -250.00 | Dir Dep | 6154.77 |
| | | | | | | | | | | | D4 | Dental - Fam | 32.17 | Chk Amt | 0.00 |
| | | | | | | | | | | | HSA | HSA | 150.00 | Chk/Vcr # | 6077 |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 258.70 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | **Total Earnings** | | 0.00 | | 8333.33 | **Total Taxes** | | | | 1648.28 | **Total Deductions** | | 530.28 | | |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David J | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 10/16/2014 |
| Emp Id 32 | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM2 |
| | | | | | | MED | Medicare | | 350.00 | 5.07 | | | | Net | 344.93 |
| | | | | | | SS | OASDI | | | | | | | Dir Dep | 344.93 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 5.07 | **Total Deductions** | | 0.00 | Chk/Vcr # | 6078 |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David J | R | Regular | | | 8333.33 | FITW | Federal Income T | M-8 | 7778.05 | 1182.01 | 401KL | 401K Loan | 75.00 | Chk Date | 10/31/2014 |
| Emp Id 32 | | | | | | IL | Illinois SITW | M-8 | 7778.05 | 353.49 | 401KL2 | 401K Loan #2 | 150.00 | Batch | SM1 |
| | | | | | | MED | Medicare | | 7778.05 | 112.78 | AFLPRE | AFLAC - pretax | 113.41 | Net | 6154.77 |
| | | | | | | SS | OASDI | | | | AUTO | Auto Reimburser | -250.00 | Dir Dep | 6154.77 |
| | | | | | | | | | | | D4 | Dental - Fam | 32.17 | Chk Amt | 0.00 |
| | | | | | | | | | | | HSA | HSA | 150.00 | Chk/Vcr # | 6203 |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 258.70 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | **Total Earnings** | | 0.00 | | 8333.33 | **Total Taxes** | | | | 1648.28 | **Total Deductions** | | 530.28 | | |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David J | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 10/31/2014 |
| Emp Id 32 | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM1 |
| | | | | | | MED | Medicare | | 350.00 | 5.08 | | | | Net | 344.92 |
| | | | | | | SS | OASDI | | | | | | | Dir Dep | 344.92 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 5.08 | **Total Deductions** | | 0.00 | Chk/Vcr # | 6204 |

KELLY Payroll
Filing status and exemptions display current data, not data at the time of the payroll.
Register © 1995-2020 MPAY

CM 0161

Run Date: 10/22/20
Run Time: 01:42 PM

Employee          Page 1 of 369   Boshea Jr

**Payroll Register**

**Compass Marketing Inc**
Company (175583)

Check Date: 01/02/2013 to 10/19/2020
Process: 2013010201 to 2020101901
Period: 12/16/2012 to 10/19/2020

Page
310

| Boshea Jr, David J  Emp Id 32 | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | R | Regular | | | 8333.33 | FITW | Federal Income T | M-8 | 7778.05 | 1182.01 | 401KL | 401K Loan | 75.00 | Chk Date | 11/17/2014 |
| | | | | | | IL | Illinois SITW | M-8 | 7778.05 | 353.49 | 401KL2 | 401K Loan #2 | 150.00 | Batch | SM2 |
| | | | | | | MED | Medicare | | 7778.05 | 112.78 | AFLPRE | AFLAC - pretax | 113.41 | Net | 6154.77 |
| | | | | | | SS | OASDI | | | | AUTO | Auto Reimburser | -250.00 | Dir Dep | 6154.77 |
| | | | | | | | | | | | D4 | Dental - Fam | 32.17 | Chk Amt | 0.00 |
| | | | | | | | | | | | HSA | HSA | 150.00 | Chk/Vcr # | 6326 |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 258.70 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | **Total Earnings** | | 0.00 | | 8333.33 | **Total Taxes** | | | | 1648.28 | **Total Deductions** | | 530.28 | | |

| Boshea Jr, David J  Emp Id 32 | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 11/17/2014 |
| | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM2 |
| | | | | | | MED | Medicare | | 350.00 | 5.08 | | | | Net | 344.92 |
| | | | | | | SS | OASDI | | | | | | | Dir Dep | 344.92 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 5.08 | **Total Deductions** | | 0.00 | Chk/Vcr # | 6327 |

| Boshea Jr, David J  Emp Id 32 | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | KM | 401k Match | | | 291.66 | FITW | Federal Income T | M-8 | 7444.72 | 1098.68 | 401K | 401K | 333.33 | Chk Date | 12/02/2014 |
| | R | Regular | | | 8333.33 | IL | Illinois SITW | M-8 | 7444.72 | 336.82 | 401KL | 401K Loan | 75.00 | Batch | SM1 |
| | | | | | | MED | Medicare | | 7778.05 | 112.78 | 401KL2 | 401K Loan #2 | 150.00 | Net | 5921.44 |
| | | | | | | SS | OASDI | | | | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 5921.44 |
| | | | | | | | | | | | AUTO | Auto Reimburser | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 32.17 | Chk/Vcr # | 6509 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 258.70 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | **Total Earnings** | | 0.00 | | 8333.33 | **Total Taxes** | | | | 1548.28 | **Total Deductions** | | 863.61 | | |

| Boshea Jr, David J  Emp Id 32 | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 12/02/2014 |
| | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM1 |
| | | | | | | MED | Medicare | | 350.00 | 5.07 | | | | Net | 344.93 |
| | | | | | | SS | OASDI | | | | | | | Dir Dep | 344.93 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 5.07 | **Total Deductions** | | 0.00 | Chk/Vcr # | 6510 |

KELLY Payroll
Filing status and exemptions display current data, not data at the time of the payroll.
Register © 1995-2020 MPAY

Run Date: 10/22/20
Run Time: 01:42 PM

CM 0162

Employee       Page 310       Boshea Jr

**Payroll Register**

**Compass Marketing Inc**
Company (175583)

Check Date: 01/02/2013 to 10/19/2020
Process: 2013010201 to 2020101901
Period: 12/16/2012 to 10/19/2020

Page 311

| Boshea Jr, David J  Emp Id 32 | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | KM | 401k Match | | | 291.66 | FITW | Federal Income T | M-8 | 7444.72 | 1098.68 | 401K | 401K | 333.33 | Chk Date | 12/16/2014 |
| | R | Regular | | | 8333.33 | IL | Illinois SITW | M-8 | 7444.72 | 336.82 | 401KL | 401K Loan | 75.00 | Batch | SM2 |
| | | | | | | MED | Medicare | | 7778.05 | 112.78 | 401KL2 | 401K Loan #2 | 150.00 | Net | 5921.44 |
| | | | | | | SS | OASDI | | | | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 5921.44 |
| | | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 32.17 | Chk/Vcr # | 6571 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 258.70 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | **Total Earnings** | | 0.00 | | 8333.33 | **Total Taxes** | | | | 1548.28 | **Total Deductions** | | 863.61 | | |

| Boshea Jr, David J  Emp Id 32 | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 12/16/2014 |
| | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM2 |
| | | | | | | MED | Medicare | | 350.00 | 5.08 | | | | Net | 344.92 |
| | | | | | | SS | OASDI | | | | | | | Dir Dep | 344.92 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 5.08 | **Total Deductions** | | 0.00 | Chk/Vcr # | 6572 |

| Boshea Jr, David J  Emp Id 32 | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | KM | 401k Match | | | 291.66 | FITW | Federal Income T | M-8 | 7736.59 | 1160.71 | 401K | 401K | 333.33 | Chk Date | 01/02/2015 |
| | R | Regular | | | 8333.33 | IL | Illinois SITW | M-8 | 7736.59 | 263.25 | 401KL | 401K Loan | 75.00 | Batch | SM1 |
| | | | | | | MED | Medicare | | 8069.92 | 117.01 | 401KL2 | 401K Loan #2 | 150.00 | Net | 5720.28 |
| | | | | | | SS | OASDI | | 8069.92 | 500.34 | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 5720.28 |
| | | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | HSA | HSA | 150.00 | Chk/Vcr # | 6701 |
| | **Total Earnings** | | 0.00 | | 8333.33 | **Total Taxes** | | | | 2041.31 | **Total Deductions** | | 571.74 | | |

| Boshea Jr, David J  Emp Id 32 | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 01/02/2015 |
| | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM1 |
| | | | | | | MED | Medicare | | 350.00 | 5.08 | | | | Net | 323.22 |
| | | | | | | SS | OASDI | | 350.00 | 21.70 | | | | Dir Dep | 323.22 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 26.78 | **Total Deductions** | | 0.00 | Chk/Vcr # | 6702 |

KELLY Payroll
Filing status and exemptions display current data, not data at the time of the payroll.
Register © 1995-2020 MPAY

CM 0163

Run Date: 10/22/20
Run Time: 01:42 PM

Employee       Page 0163       Boshea Jr

**Payroll Register**

**Compass Marketing Inc**
Company (175583)

Check Date: 01/02/2013 to 10/19/2020
Process: 2013010201 to 2020101901
Period: 12/16/2012 to 10/19/2020
Page 312

### Boshea Jr, David J — Emp Id 32

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|------|---------|-------|------|--------|------|-----|--------|---------|--------|------|-----------|--------|------|-----|
| HSA | HSA - Employer | | | 2600.00 | FITW | Federal Income T | M-8 | 7142.05 | 1012.08 | 401K | 401K | 333.33 | Chk Date | 01/16/2015 |
| KM | 401k Match | | | 291.66 | IL | Illinois SITW | M-8 | 7142.05 | 240.95 | 401KL | 401K Loan | 75.00 | Batch | SM2 |
| R | Regular | | | 8333.33 | MED | Medicare | | 7475.38 | 108.39 | 401KL2 | 401K Loan #2 | 150.00 | Net | 5342.16 |
| | | | | | SS | OASDI | | 7475.38 | 463.47 | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 5342.16 |
| | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | D4 | Dental - Fam | 36.43 | Chk/Vcr # | 6826 |
| | | | | | | | | | | D4 | Dental - Fam | 36.43 | | |
| | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | M-PPO4 | BluePreferred PP | 259.84 | | |
| | | | | | | | | | | M-PPO4 | BluePreferred PP | 259.84 | | |
| | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| **Total Earnings** | | 0.00 | | 8333.33 | **Total Taxes** | | | | 1824.89 | **Total Deductions** | | 1166.28 | | |

### Boshea Jr, David J — Emp Id 32

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|------|---------|-------|------|--------|------|-----|--------|---------|--------|------|-----------|--------|------|-----|
| R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 01/16/2015 |
| | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM2 |
| | | | | | MED | Medicare | | 350.00 | 5.08 | | | | Net | 323.22 |
| | | | | | SS | OASDI | | 350.00 | 21.70 | | | | Dir Dep | 323.22 |
| | | | | | | | | | | | | | Chk Amt | 0.00 |
| **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 26.78 | **Total Deductions** | | 0.00 | Chk/Vcr # | 6827 |

### Boshea Jr, David J — Emp Id 32

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|------|---------|-------|------|--------|------|-----|--------|---------|--------|------|-----------|--------|------|-----|
| KM | 401k Match | | | 291.66 | FITW | Federal Income T | M-8 | 7439.32 | 1086.39 | 401K | 401K | 333.33 | Chk Date | 02/02/2015 |
| R | Regular | | | 8333.33 | IL | Illinois SITW | M-8 | 7439.32 | 252.10 | 401KL | 401K Loan | 75.00 | Batch | SM1 |
| | | | | | MED | Medicare | | 7772.65 | 112.70 | 401KL2 | 401K Loan #2 | 150.00 | Net | 5531.23 |
| | | | | | SS | OASDI | | 7772.65 | 481.90 | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 5531.23 |
| | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | D4 | Dental - Fam | 36.43 | Chk/Vcr # | 6969 |
| | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | M-PPO4 | BluePreferred PP | 259.84 | | |
| | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| **Total Earnings** | | 0.00 | | 8333.33 | **Total Taxes** | | | | 1933.09 | **Total Deductions** | | 869.01 | | |

### Boshea Jr, David J — Emp Id 32

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|------|---------|-------|------|--------|------|-----|--------|---------|--------|------|-----------|--------|------|-----|
| R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 02/02/2015 |
| | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM1 |
| | | | | | MED | Medicare | | 350.00 | 5.08 | | | | Net | 323.22 |
| | | | | | SS | OASDI | | 350.00 | 21.70 | | | | Dir Dep | 323.22 |
| | | | | | | | | | | | | | Chk Amt | 0.00 |
| **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 26.78 | **Total Deductions** | | 0.00 | Chk/Vcr # | 6970 |

KELLY Payroll
Filing status and exemptions display current, not data at the time of the payroll.
Register © 1995-2020 MPAY

Run Date: 10/22/20
Run Time: 01:42 PM

CM 0164

Employee     Page 1 of 1     Boshea Jr

| Payroll Register | | | | | | Compass Marketing Inc | | | | | | Check Date: 01/02/2013 to 10/19/2020 | | Page |
| | | | | | | Company (175583) | | | | | | Process: 2013010201 to 2020101901 | | 313 |
| | | | | | | | | | | | | Period: 12/16/2012 to 10/19/2020 | | |

| Boshea Jr,<br>David J<br>Emp Id 32 | Code<br>KM<br>R | Earning<br>401k Match<br>Regular | Hours | Rate | Amount<br>291.66<br>8333.33 | Code<br>FITW<br>IL<br>MED<br>SS | Tax<br>Federal Income T<br>Illinois SITW<br>Medicare<br>OASDI | Status<br>M-8<br>M-8 | Taxable<br>7439.32<br>7439.32<br>7772.65<br>7772.65 | Amount<br>1086.39<br>252.10<br>112.70<br>481.91 | Code<br>401K<br>401KL<br>401KL2<br>AFLPRE<br>AUTO<br>D4<br>HSA<br>M-PPO4<br>V4 | Deduction<br>401K<br>401K Loan<br>401K Loan #2<br>AFLAC - pretax<br>Auto Reimbursen<br>Dental - Fam<br>HSA<br>BluePreferred PP<br>Vision - Fam | Amount<br>333.33<br>75.00<br>150.00<br>113.41<br>-250.00<br>36.43<br>150.00<br>259.84<br>1.00 | Type<br>Chk Date<br>Batch<br>Net<br>Dir Dep<br>Chk Amt<br>Chk/Vcr # | Reg<br>02/17/2015<br>SM2<br>5531.22<br>5531.22<br>0.00<br>7091 |
| | **Total Earnings** | | 0.00 | | 8333.33 | **Total Taxes** | | | | 1933.10 | **Total Deductions** | | 869.01 | | |
| Boshea Jr,<br>David J<br>Emp Id 32 | Code<br>R | Earning<br>Regular | Hours | Rate | Amount<br>350.00 | Code<br>FITW<br>IL<br>MED<br>SS | Tax<br>Federal Income T<br>Illinois SITW<br>Medicare<br>OASDI | Status<br>M-8<br>M-8 | Taxable<br>350.00<br>350.00<br>350.00<br>350.00 | Amount<br><br><br>5.07<br>21.70 | Code | Deduction | Amount | Type<br>Chk Date<br>Batch<br>Net<br>Dir Dep<br>Chk Amt<br>Chk/Vcr # | Reg<br>02/17/2015<br>SM2<br>323.23<br>323.23<br>0.00<br>7092 |
| | **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 26.77 | **Total Deductions** | | 0.00 | | |
| Boshea Jr,<br>David J<br>Emp Id 32 | Code<br>KM<br>R | Earning<br>401k Match<br>Regular | Hours | Rate | Amount<br>333.33<br>8333.33 | Code<br>FITW<br>IL<br>MED<br>SS | Tax<br>Federal Income T<br>Illinois SITW<br>Medicare<br>OASDI | Status<br>M-8<br>M-8 | Taxable<br>7355.98<br>7355.98<br>7772.65<br>7772.65 | Amount<br>1065.56<br>248.97<br>112.71<br>481.90 | Code<br>401K<br>401KL<br>401KL2<br>AFLPRE<br>AUTO<br>D4<br>HSA<br>M-PPO4<br>V4 | Deduction<br>401K<br>401K Loan<br>401K Loan #2<br>AFLAC - pretax<br>Auto Reimbursen<br>Dental - Fam<br>HSA<br>BluePreferred PP<br>Vision - Fam | Amount<br>416.67<br>75.00<br>150.00<br>113.41<br>-250.00<br>36.43<br>150.00<br>259.84<br>1.00 | Type<br>Chk Date<br>Batch<br>Net<br>Dir Dep<br>Chk Amt<br>Chk/Vcr # | Reg<br>03/02/2015<br>SM1<br>5471.84<br>5471.84<br>0.00<br>7222 |
| | **Total Earnings** | | 0.00 | | 8333.33 | **Total Taxes** | | | | 1909.14 | **Total Deductions** | | 952.35 | | |
| Boshea Jr,<br>David J<br>Emp Id 32 | Code<br>R | Earning<br>Regular | Hours | Rate | Amount<br>350.00 | Code<br>FITW<br>IL<br>MED<br>SS | Tax<br>Federal Income T<br>Illinois SITW<br>Medicare<br>OASDI | Status<br>M-8<br>M-8 | Taxable<br>350.00<br>350.00<br>350.00<br>350.00 | Amount<br><br><br>5.07<br>21.70 | Code | Deduction | Amount | Type<br>Chk Date<br>Batch<br>Net<br>Dir Dep<br>Chk Amt<br>Chk/Vcr # | Reg<br>03/02/2015<br>SM1<br>323.23<br>323.23<br>0.00<br>7223 |
| | **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 26.77 | **Total Deductions** | | 0.00 | | |

KELLY Payroll
Filing status and exemptions display current data, not data at the time of the payroll.
Regime © 1995-2020 MPAY

CM 0165

Run Date: 10/22/20
Run Time: 01:42 PM

Employee          Page 178 of 365          Boshea Jr

**Payroll Register**

# Compass Marketing Inc
Company (175583)

Check Date: 01/02/2013 to 10/19/2020
Process: 2013010201 to 2020101901
Period: 12/16/2012 to 10/19/2020

Page 314

| Boshea Jr, David J | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Emp Id   32 | KM | 401k Match | | | 333.33 | FITW | Federal Income T | M-8 | 7355.98 | 1065.56 | 401K | 401K | 416.67 | Chk Date | 03/16/2015 |
| | R | Regular | | | 8333.33 | IL | Illinois SITW | M-8 | 7355.98 | 248.97 | 401KL | 401K Loan | 75.00 | Batch | SM2 |
| | | | | | | MED | Medicare | | 7772.65 | 112.71 | 401KL2 | 401K Loan #2 | 150.00 | Net | 5471.83 |
| | | | | | | SS | OASDI | | 7772.65 | 481.91 | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 5471.83 |
| | | | | | | | | | | | AUTO | Auto Reimburser | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 36.43 | Chk/Vcr # | 7346 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 259.84 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | **Total Earnings** | | 0.00 | | 8333.33 | **Total Taxes** | | | | 1909.15 | **Total Deductions** | | 952.35 | | |

| Boshea Jr, David J | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Emp Id   32 | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 03/16/2015 |
| | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM2 |
| | | | | | | MED | Medicare | | 350.00 | 5.07 | | | | Net | 323.23 |
| | | | | | | SS | OASDI | | 350.00 | 21.70 | | | | Dir Dep | 323.23 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 26.77 | **Total Deductions** | | 0.00 | Chk/Vcr # | 7347 |

| Boshea Jr, David J | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Emp Id   32 | KM | 401k Match | | | 333.33 | FITW | Federal Income T | M-8 | 7355.98 | 1065.56 | 401K | 401K | 416.67 | Chk Date | 04/01/2015 |
| | R | Regular | | | 8333.33 | IL | Illinois SITW | M-8 | 7355.98 | 248.97 | 401KL | 401K Loan | 75.00 | Batch | SM1 |
| | | | | | | MED | Medicare | | 7772.65 | 112.70 | 401KL2 | 401K Loan #2 | 150.00 | Net | 5471.85 |
| | | | | | | SS | OASDI | | 7772.65 | 481.90 | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 5471.85 |
| | | | | | | | | | | | AUTO | Auto Reimburser | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 36.43 | Chk/Vcr # | 7474 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 259.84 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | **Total Earnings** | | 0.00 | | 8333.33 | **Total Taxes** | | | | 1909.13 | **Total Deductions** | | 952.35 | | |

| Boshea Jr, David J | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Emp Id   32 | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 04/01/2015 |
| | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM1 |
| | | | | | | MED | Medicare | | 350.00 | 5.08 | | | | Net | 323.22 |
| | | | | | | SS | OASDI | | 350.00 | 21.70 | | | | Dir Dep | 323.22 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 26.78 | **Total Deductions** | | 0.00 | Chk/Vcr # | 7475 |

**KELLY Payroll**
Filing status and exemptions display current data, not data at the time of the payroll.
Register © 1995-2020 MPAY

Run Date: 10/22/20
Run Time: 01:42 PM

CM 0166

Employee       Page 314 of 366       Boshea Jr

| Payroll Register | | | | | | **Compass Marketing Inc**<br>Company (175583) | | | | Check Date: 01/02/2013 to 10/19/2020<br>Process: 2013010201 to 2020101901<br>Period: 12/16/2012 to 10/19/2020 | | | | Page<br>315 |

| Boshea Jr, David J | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Emp Id  32 | KM | 401k Match | | | 333.33 | FITW | Federal Income T | M-8 | 7355.98 | 1065.56 | 401K | 401K | 416.67 | Chk Date | 04/16/2015 |
| | R | Regular | | | 8333.33 | IL | Illinois SITW | M-8 | 7355.98 | 248.97 | 401KL | 401K Loan | 75.00 | Batch | SM2 |
| | | | | | | MED | Medicare | | 7772.65 | 112.70 | 401KL2 | 401K Loan #2 | 150.00 | Net | 5471.85 |
| | | | | | | SS | OASDI | | 7772.65 | 481.90 | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 5471.85 |
| | | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 36.43 | Chk/Vcr # | 7602 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 259.84 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | **Total Earnings** | | **0.00** | | **8333.33** | **Total Taxes** | | | | **1909.13** | **Total Deductions** | | **952.35** | | |

| Boshea Jr, David J | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Emp Id  32 | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 04/16/2015 |
| | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM2 |
| | | | | | | MED | Medicare | | 350.00 | 5.08 | | | | Net | 323.22 |
| | | | | | | SS | OASDI | | 350.00 | 21.70 | | | | Dir Dep | 323.22 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | **0.00** | | **350.00** | **Total Taxes** | | | | **26.78** | **Total Deductions** | | **0.00** | Chk/Vcr # | 7603 |

| Boshea Jr, David J | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Emp Id  32 | KM | 401k Match | | | 333.33 | FITW | Federal Income T | M-8 | 7355.98 | 1065.56 | 401K | 401K | 416.67 | Chk Date | 05/01/2015 |
| | R | Regular | | | 8333.33 | IL | Illinois SITW | M-8 | 7355.98 | 248.97 | 401KL | 401K Loan | 75.00 | Batch | SM1 |
| | | | | | | MED | Medicare | | 7772.65 | 112.70 | 401KL2 | 401K Loan #2 | 150.00 | Net | 5471.84 |
| | | | | | | SS | OASDI | | 7772.65 | 481.91 | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 5471.84 |
| | | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 36.43 | Chk/Vcr # | 7738 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 259.84 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | **Total Earnings** | | **0.00** | | **8333.33** | **Total Taxes** | | | | **1909.14** | **Total Deductions** | | **952.35** | | |

| Boshea Jr, David J | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Emp Id  32 | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 05/01/2015 |
| | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM1 |
| | | | | | | MED | Medicare | | 350.00 | 5.08 | | | | Net | 323.22 |
| | | | | | | SS | OASDI | | 350.00 | 21.70 | | | | Dir Dep | 323.22 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | **0.00** | | **350.00** | **Total Taxes** | | | | **26.78** | **Total Deductions** | | **0.00** | Chk/Vcr # | 7739 |

**Payroll Register**

**Compass Marketing Inc**
Company (175583)

Check Date: 01/02/2013 to 10/19/2020
Process: 2013010201 to 2020101901
Period: 12/16/2012 to 10/19/2020

Page 316

| | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Boshea Jr, | KM | 401k Match | | | 333.33 | FITW | Federal Income T | M-8 | 7355.98 | 1065.56 | 401K | 401K | 416.67 | Chk Date | 05/18/2015 |
| David J | R | Regular | | | 8333.33 | IL | Illinois SITW | M-8 | 7355.98 | 248.97 | 401KL | 401K Loan | 75.00 | Batch | SM2 |
| Emp Id   32 | | | | | | MED | Medicare | | 7772.65 | 112.70 | 401KL2 | 401K Loan #2 | 150.00 | Net | 5471.85 |
| | | | | | | SS | OASDI | | 7772.65 | 481.90 | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 5471.85 |
| | | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 36.43 | Chk/Vcr # | 7866 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 259.84 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | **Total Earnings** | | 0.00 | | 8333.33 | **Total Taxes** | | | | 1909.13 | **Total Deductions** | | 952.35 | | |
| Boshea Jr, | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 05/18/2015 |
| David J | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM2 |
| Emp Id   32 | | | | | | MED | Medicare | | 350.00 | 5.07 | | | | Net | 323.23 |
| | | | | | | SS | OASDI | | 350.00 | 21.70 | | | | Dir Dep | 323.23 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 26.77 | **Total Deductions** | | 0.00 | Chk/Vcr # | 7867 |
| Boshea Jr, | KM | 401k Match | | | 333.33 | FITW | Federal Income T | M-8 | 7355.98 | 1065.56 | 401K | 401K | 416.67 | Chk Date | 06/01/2015 |
| David J | R | Regular | | | 8333.33 | IL | Illinois SITW | M-8 | 7355.98 | 248.97 | 401KL | 401K Loan | 75.00 | Batch | SM1 |
| Emp Id   32 | | | | | | MED | Medicare | | 7772.65 | 112.71 | 401KL2 | 401K Loan #2 | 150.00 | Net | 5471.83 |
| | | | | | | SS | OASDI | | 7772.65 | 481.91 | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 5471.83 |
| | | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 36.43 | Chk/Vcr # | 8000 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 259.84 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | **Total Earnings** | | 0.00 | | 8333.33 | **Total Taxes** | | | | 1909.15 | **Total Deductions** | | 952.35 | | |
| Boshea Jr, | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 06/01/2015 |
| David J | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM1 |
| Emp Id   32 | | | | | | MED | Medicare | | 350.00 | 5.07 | | | | Net | 323.23 |
| | | | | | | SS | OASDI | | 350.00 | 21.70 | | | | Dir Dep | 323.23 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 26.77 | **Total Deductions** | | 0.00 | Chk/Vcr # | 8001 |

KELLY Payroll
Filing status and exemptions display current data, not data at the time of the payroll.
Baseline © 1995-2020 MPAY

Run Date:   10/22/20
Run Time:   01:42 PM

CM 0168

Employee                Page 316            Boshea Jr

**Payroll Register**

**Compass Marketing Inc**
Company (175583)

Check Date: 01/02/2013 to 10/19/2020
Process: 2013010201 to 2020101901
Period: 12/16/2012 to 10/19/2020

Page 317

| Boshea Jr,<br>David J<br>Emp Id 32 | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | KM | 401k Match | | | 333.33 | FITW | Federal Income T | M-8 | 7355.98 | 1065.56 | 401K | 401K | 416.67 | Chk Date | 06/16/2015 |
| | R | Regular | | | 8333.33 | IL | Illinois SITW | M-8 | 7355.98 | 248.97 | 401KL | 401K Loan | 75.00 | Batch | SM2 |
| | | | | | | MED | Medicare | | 7772.65 | 112.71 | 401KL2 | 401K Loan #2 | 150.00 | Net | 5471.84 |
| | | | | | | SS | OASDI | | 7772.65 | 481.90 | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 5471.84 |
| | | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 36.43 | Chk/Vcr # | 8127 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 259.84 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | **Total Earnings** | | 0.00 | | 8333.33 | **Total Taxes** | | | | 1909.14 | **Total Deductions** | | 952.35 | | |

| Boshea Jr,<br>David J<br>Emp Id 32 | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 06/16/2015 |
| | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM2 |
| | | | | | | MED | Medicare | | 350.00 | 5.07 | | | | Net | 323.23 |
| | | | | | | SS | OASDI | | 350.00 | 21.70 | | | | Dir Dep | 323.23 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 26.77 | **Total Deductions** | | 0.00 | Chk/Vcr # | 8128 |

| Boshea Jr,<br>David J<br>Emp Id 32 | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | KM | 401k Match | | | 333.33 | FITW | Federal Income T | M-8 | 7355.98 | 1065.56 | 401K | 401K | 416.67 | Chk Date | 07/01/2015 |
| | R | Regular | | | 8333.33 | IL | Illinois SITW | M-8 | 7355.98 | 248.97 | 401KL | 401K Loan | 75.00 | Batch | SM1 |
| | | | | | | MED | Medicare | | 7772.65 | 112.71 | 401KL2 | 401K Loan #2 | 150.00 | Net | 5471.84 |
| | | | | | | SS | OASDI | | 7772.65 | 481.91 | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 5471.84 |
| | | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 36.43 | Chk/Vcr # | 8262 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 259.84 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | **Total Earnings** | | 0.00 | | 8333.33 | **Total Taxes** | | | | 1909.14 | **Total Deductions** | | 952.35 | | |

| Boshea Jr,<br>David J<br>Emp Id 32 | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 07/01/2015 |
| | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM1 |
| | | | | | | MED | Medicare | | 350.00 | 5.08 | | | | Net | 323.22 |
| | | | | | | SS | OASDI | | 350.00 | 21.70 | | | | Dir Dep | 323.22 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 26.78 | **Total Deductions** | | 0.00 | Chk/Vcr # | 8263 |

KELLY Payroll
Filing status and exemptions display current data, not data at the time of the payroll.
Register © 1995-2020 MPAY

CM 0169

Run Date: 10/22/20
Run Time: 01:42 PM

Employee          Page 0363          Boshea Jr

| Payroll Register | | | | | | **Compass Marketing Inc** | | | | | Check Date: | 01/02/2013 to 10/19/2020 | | | Page |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Company (175583) | | | | | Process: | 2013010201 to 2020101901 | | | 318 |
| | | | | | | | | | | | Period: | 12/16/2012 to 10/19/2020 | | | |

| | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Boshea Jr, | KM | 401k Match | | | 333.33 | FITW | Federal Income T | M-8 | 7355.98 | 1065.56 | 401K | 401K | 416.67 | Chk Date | 07/16/2015 |
| David J | R | Regular | | | 8333.33 | IL | Illinois SITW | M-8 | 7355.98 | 248.97 | 401KL | 401K Loan | 75.00 | Batch | SM2 |
| Emp Id  32 | | | | | | MED | Medicare | | 7772.65 | 112.70 | 401KL2 | 401K Loan #2 | 150.00 | Net | 5471.85 |
| | | | | | | SS | OASDI | | 7772.65 | 481.90 | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 5471.85 |
| | | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 36.43 | Chk/Vcr # | 8392 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 259.84 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | **Total Earnings** | | 0.00 | | 8333.33 | **Total Taxes** | | | | 1909.13 | **Total Deductions** | | 952.35 | | |

| | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Boshea Jr, | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 07/16/2015 |
| David J | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM1 |
| Emp Id  32 | | | | | | MED | Medicare | | 350.00 | 5.08 | | | | Net | 323.22 |
| | | | | | | SS | OASDI | | 350.00 | 21.70 | | | | Dir Dep | 323.22 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 26.78 | **Total Deductions** | | 0.00 | Chk/Vcr # | 8393 |

| | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Boshea Jr, | KM | 401k Match | | | 333.33 | FITW | Federal Income T | M-8 | 7355.98 | 1065.56 | 401K | 401K | 416.67 | Chk Date | 07/31/2015 |
| David J | R | Regular | | | 8333.33 | IL | Illinois SITW | M-8 | 7355.98 | 248.97 | 401KL | 401K Loan | 75.00 | Batch | SM1 |
| Emp Id  32 | | | | | | MED | Medicare | | 7772.65 | 112.70 | 401KL2 | 401K Loan #2 | 150.00 | Net | 5657.21 |
| | | | | | | SS | OASDI | | 4782.90 | 296.54 | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 5657.21 |
| | | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 36.43 | Chk/Vcr # | 8531 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 259.84 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | **Total Earnings** | | 0.00 | | 8333.33 | **Total Taxes** | | | | 1723.77 | **Total Deductions** | | 952.35 | | |

| | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Boshea Jr, | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 07/31/2015 |
| David J | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM1 |
| Emp Id  32 | | | | | | MED | Medicare | | 350.00 | 5.08 | | | | Net | 344.92 |
| | | | | | | SS | OASDI | | 350.00 | | | | | Dir Dep | 344.92 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 5.08 | **Total Deductions** | | 0.00 | Chk/Vcr # | 8532 |

KELLY Payroll
Filing status and exemptions display current data, not data at the time of the payroll.
Regtime © 1995-2020 MPAY

Run Date: 10/22/20
Run Time: 01:42 PM

CM 0170

Employee        Page 318    Boshea Jr

| Payroll Register | | | | | **Compass Marketing Inc** <br> Company (175583) | | | | | | Check Date: 01/02/2013 to 10/19/2020 <br> Process: 2013010201 to 2020101901 <br> Period: 12/16/2012 to 10/19/2020 | | | | Page <br> 319 |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David J | KM | 401k Match | | | 333.33 | FITW | Federal Income T | M-8 | 7355.98 | 1065.56 | 401K | 401K | 416.67 | Chk Date | 08/17/2015 |
| Emp Id   32 | R | Regular | | | 8333.33 | IL | Illinois SITW | M-8 | 7355.98 | 248.97 | 401KL | 401K Loan | 75.00 | Batch | SM2 |
| | | | | | | MED | Medicare | | 7772.65 | 112.70 | 401KL2 | 401K Loan #2 | 150.00 | Net | 5953.75 |
| | | | | | | SS | OASDI | | | | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 5953.75 |
| | | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 36.43 | Chk/Vcr # | 8669 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 259.84 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | **Total Earnings** | | **0.00** | | **8333.33** | **Total Taxes** | | | | **1427.23** | **Total Deductions** | | **952.35** | | |
| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
| David J | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 08/17/2015 |
| Emp Id   32 | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM2 |
| | | | | | | MED | Medicare | | 350.00 | 5.07 | | | | Net | 344.93 |
| | | | | | | SS | OASDI | | | | | | | Dir Dep | 344.93 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | **0.00** | | **350.00** | **Total Taxes** | | | | **5.07** | **Total Deductions** | | **0.00** | Chk/Vcr # | 8670 |
| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
| David J | KM | 401k Match | | | 333.33 | FITW | Federal Income T | M-8 | 7105.98 | 1003.06 | 401K | 401K | 666.67 | Chk Date | 09/01/2015 |
| Emp Id   32 | R | Regular | | | 8333.33 | IL | Illinois SITW | M-8 | 7105.98 | 239.60 | 401KL | 401K Loan | 75.00 | Batch | SM1 |
| | | | | | | MED | Medicare | | 7772.65 | 112.71 | 401KL2 | 401K Loan #2 | 150.00 | Net | 5775.61 |
| | | | | | | SS | OASDI | | | | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 5775.61 |
| | | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 36.43 | Chk/Vcr # | 8800 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 259.84 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | **Total Earnings** | | **0.00** | | **8333.33** | **Total Taxes** | | | | **1355.37** | **Total Deductions** | | **1202.35** | | |
| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
| David J | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 09/01/2015 |
| Emp Id   32 | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM1 |
| | | | | | | MED | Medicare | | 350.00 | 5.07 | | | | Net | 344.93 |
| | | | | | | SS | OASDI | | | | | | | Dir Dep | 344.93 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | **0.00** | | **350.00** | **Total Taxes** | | | | **5.07** | **Total Deductions** | | **0.00** | Chk/Vcr # | 8801 |

KELLY Payroll <br>
Filing status and exemptions display current data, not data at the time of the payroll. <br>
Register © 1995-2020 MPAY

CM 0171

Run Date: 10/22/20 <br>
Run Time: 01:42 PM

Employee        Page 319        Boshea Jr

| Payroll Register | | | | | | Compass Marketing Inc<br>Company (175583) | | | | | | Check Date: 01/02/2013 to 10/19/2020<br>Process: 2013010201 to 2020101901<br>Period: 12/16/2012 to 10/19/2020 | | | Page<br>320 |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David J | KM | 401k Match | | | 333.33 | FITW | Federal Income T | M-8 | 6772.65 | 919.72 | 401K | 401K | 1000.00 | Chk Date | 09/16/2015 |
| Emp Id  32 | R | Regular | | | 8333.33 | IL | Illinois SITW | M-8 | 6772.65 | 227.10 | 401KL | 401K Loan | 75.00 | Batch | SM2 |
| | | | | | | MED | Medicare | | 7772.65 | 112.71 | 401KL2 | 401K Loan #2 | 150.00 | Net | 5538.12 |
| | | | | | | SS | OASDI | | | | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 5538.12 |
| | | | | | | | | | | | AUTO | Auto Reimburser | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 36.43 | Chk/Vcr # | 8928 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 259.84 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | Total Earnings | | 0.00 | | 8333.33 | Total Taxes | | | | 1259.53 | Total Deductions | | 1535.68 | | |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David J | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 09/17/2015 |
| Emp Id  32 | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | ADJ |
| | | | | | | MED | Medicare | | 350.00 | 5.07 | | | | Net | 344.93 |
| | | | | | | SS | OASDI | | | | | | | Dir Dep | 344.93 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | Total Earnings | | 0.00 | | 350.00 | Total Taxes | | | | 5.07 | Total Deductions | | 0.00 | Chk/Vcr # | 9050 |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David J | KM | 401k Match | | | 300.00 | FITW | Federal Income T | M-8 | 6039.32 | 736.39 | 401K | 401K | 900.00 | Chk Date | 10/01/2015 |
| Emp Id  32 | R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6039.32 | 199.60 | 401KL | 401K Loan | 75.00 | Batch | SM1 |
| Salary 7500.00 | | | | | | MED | Medicare | | 6939.32 | 100.62 | 401KL2 | 401K Loan #2 | 150.00 | Net | 5027.71 |
| | | | | | | SS | OASDI | | | | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 5027.71 |
| | | | | | | | | | | | AUTO | Auto Reimburser | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 36.43 | Chk/Vcr # | 9065 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 259.84 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | Total Earnings | | 0.00 | | 7500.00 | Total Taxes | | | | 1036.61 | Total Deductions | | 1435.68 | | |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David J | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 10/01/2015 |
| Emp Id  32 | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM1 |
| Salary 7500.00 | | | | | | MED | Medicare | | 350.00 | 5.08 | | | | Net | 344.92 |
| | | | | | | SS | OASDI | | | | | | | Dir Dep | 344.92 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | Total Earnings | | 0.00 | | 350.00 | Total Taxes | | | | 5.08 | Total Deductions | | 0.00 | Chk/Vcr # | 9066 |

| Payroll Register | | | | | **Compass Marketing Inc** | | | | | Check Date: | 01/02/2013 to 10/19/2020 | | | Page |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Company (175583) | | | | | Process: | 2013010201 to 2020101901 | | | 321 |
| | | | | | | | | | | Period: | 12/16/2012 to 10/19/2020 | | | |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David J | KM | 401k Match | | | 300.00 | FITW | Federal Income T | M-8 | 6039.32 | 736.39 | 401K | 401K | 900.00 | Chk Date | 10/16/2015 |
| Emp Id    32 | R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6039.32 | 199.60 | 401KL | 401K Loan | 75.00 | Batch | SM2 |
| Salary 7500.00 | | | | | | MED | Medicare | | 6939.32 | 100.62 | 401KL2 | 401K Loan #2 | 150.00 | Net | 5027.71 |
| | | | | | | SS | OASDI | | | | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 5027.71 |
| | | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 36.43 | Chk/Vcr # | 9192 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 259.84 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | **Total Earnings** | | 0.00 | | 7500.00 | **Total Taxes** | | | | 1036.61 | **Total Deductions** | | 1435.68 | | |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David J | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 10/16/2015 |
| Emp Id    32 | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM2 |
| Salary 7500.00 | | | | | | MED | Medicare | | 350.00 | 5.07 | | | | Net | 344.93 |
| | | | | | | SS | OASDI | | | | | | | Dir Dep | 344.93 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 5.07 | **Total Deductions** | | 0.00 | Chk/Vcr # | 9193 |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David J | KM | 401k Match | | | 300.00 | FITW | Federal Income T | M-8 | 6039.32 | 736.39 | 401K | 401K | 900.00 | Chk Date | 11/02/2015 |
| Emp Id    32 | R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6039.32 | 199.60 | 401KL | 401K Loan | 270.00 | Batch | SM1 |
| Salary 7500.00 | | | | | | MED | Medicare | | 6939.32 | 100.62 | 401KL2 | 401K Loan #2 | 150.00 | Net | 4832.71 |
| | | | | | | SS | OASDI | | | | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 4832.71 |
| | | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 36.43 | Chk/Vcr # | 9331 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 259.84 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | **Total Earnings** | | 0.00 | | 7500.00 | **Total Taxes** | | | | 1036.61 | **Total Deductions** | | 1630.68 | | |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David J | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 11/02/2015 |
| Emp Id    32 | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM1 |
| Salary 7500.00 | | | | | | MED | Medicare | | 350.00 | 5.08 | | | | Net | 344.92 |
| | | | | | | SS | OASDI | | | | | | | Dir Dep | 344.92 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 5.08 | **Total Deductions** | | 0.00 | Chk/Vcr # | 9332 |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David J | R | Regular | | | 3455.00 | FITW | Federal Income T | M-8 | 3455.00 | 226.06 | | | | Chk Date | 11/02/2015 |
| Emp Id    32 | | | | | | IL | Illinois SITW | M-8 | 3455.00 | 102.69 | | | | Batch | SM1 |
| Salary 7500.00 | | | | | | MED | Medicare | | 3455.00 | 50.09 | | | | Net | 3076.16 |
| | | | | | | SS | OASDI | | | | | | | Dir Dep | 3076.16 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | 0.00 | | 3455.00 | **Total Taxes** | | | | 378.84 | **Total Deductions** | | 0.00 | Chk/Vcr # | 9333 |

KELLY Payroll
Filing status and exemptions display current data, not data at the time of the payroll.
Bizgine © 1995-2020 MPAY

Run Date:    10/22/20
Run Time:    01:42 PM

CM 0173                    Employee          Page 321    Boshea Jr

CM0173

| Payroll Register | | | | | | **Compass Marketing Inc**<br>Company (175583) | | | | | | | Check Date: 01/02/2013 to 10/19/2020<br>Process:  2013010201 to 2020101901<br>Period:   12/16/2012 to 10/19/2020 | | | Page<br>322 |

**Boshea Jr, David J** — Emp Id 32 — Salary 7500.00

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KM | 401k Match | | | 300.00 | FITW | Federal Income T | M-8 | 6039.32 | 736.39 | 401K | 401K | 900.00 | Chk Date | 11/16/2015 |
| R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6039.32 | 199.60 | 401KL | 401K Loan | 270.00 | Batch | SM2 |
| | | | | | MED | Medicare | | 6939.32 | 100.62 | 401KL2 | 401K Loan #2 | 150.00 | Net | 4832.71 |
| | | | | | SS | OASDI | | | | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 4832.71 |
| | | | | | | | | | | AUTO | Auto Reimburser | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | D4 | Dental - Fam | 36.43 | Chk/Vcr # | 9463 |
| | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | M-PPO4 | BluePreferred PP | 259.84 | | |
| | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| **Total Earnings** | | 0.00 | | 7500.00 | **Total Taxes** | | | | 1036.61 | **Total Deductions** | | 1630.68 | | |

**Boshea Jr, David J** — Emp Id 32 — Salary 7500.00

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 11/16/2015 |
| | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM2 |
| | | | | | MED | Medicare | | 350.00 | 5.08 | | | | Net | 344.92 |
| | | | | | SS | OASDI | | | | | | | Dir Dep | 344.92 |
| | | | | | | | | | | | | | Chk Amt | 0.00 |
| **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 5.08 | **Total Deductions** | | 0.00 | Chk/Vcr # | 9464 |

**Boshea Jr, David J** — Emp Id 32 — Salary 7500.00

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KM | 401k Match | | | 300.00 | FITW | Federal Income T | M-8 | 6039.32 | 736.39 | 401K | 401K | 900.00 | Chk Date | 12/01/2015 |
| R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6039.32 | 199.60 | 401KL | 401K Loan | 270.00 | Batch | SM1 |
| | | | | | MED | Medicare | | 6939.32 | 100.62 | 401KL2 | 401K Loan #2 | 150.00 | Net | 4832.71 |
| | | | | | SS | OASDI | | | | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 4832.71 |
| | | | | | | | | | | AUTO | Auto Reimburser | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | D4 | Dental - Fam | 36.43 | Chk/Vcr # | 9597 |
| | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | M-PPO4 | BluePreferred PP | 259.84 | | |
| | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| **Total Earnings** | | 0.00 | | 7500.00 | **Total Taxes** | | | | 1036.61 | **Total Deductions** | | 1630.68 | | |

**Boshea Jr, David J** — Emp Id 32 — Salary 7500.00

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 12/01/2015 |
| | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM1 |
| | | | | | MED | Medicare | | 350.00 | 5.07 | | | | Net | 344.93 |
| | | | | | SS | OASDI | | | | | | | Dir Dep | 344.93 |
| | | | | | | | | | | | | | Chk Amt | 0.00 |
| **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 5.07 | **Total Deductions** | | 0.00 | Chk/Vcr # | 9598 |

| Payroll Register | | | | | Compass Marketing Inc | | | | Check Date: | 01/02/2013 to 10/19/2020 | | Page |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Company (175583) | | | | Process: | 2013010201 to 2020101901 | | 323 |
| | | | | | | | | | Period: | 12/16/2012 to 10/19/2020 | | |

**Boshea Jr,**
**David J**
**Emp Id    32**
Salary 7500.00

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KM | 401k Match | | | 300.00 | FITW | Federal Income T | M-8 | 6039.32 | 736.39 | 401K | 401K | 900.00 | Chk Date | 12/16/2015 |
| R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6039.32 | 199.60 | 401KL | 401K Loan | 270.00 | Batch | SM2 |
| | | | | | MED | Medicare | | 6939.32 | 100.62 | 401KL2 | 401K Loan #2 | 150.00 | Net | 4832.71 |
| | | | | | SS | OASDI | | 6939.32 | | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 4832.71 |
| | | | | | | | | | | AUTO | Auto Reimburser | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | D4 | Dental - Fam | 36.43 | Chk/Vcr # | 9731 |
| | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | M-PPO4 | BluePreferred PP | 259.84 | | |
| | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |

| | Total Earnings | 0.00 | | 7500.00 | Total Taxes | | | | 1036.61 | Total Deductions | | 1630.68 | | |

**Boshea Jr,**
**David J**
**Emp Id    32**
Salary 7500.00

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 12/16/2015 |
| | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM2 |
| | | | | | MED | Medicare | | 350.00 | 5.08 | | | | Net | 344.92 |
| | | | | | SS | OASDI | | 350.00 | | | | | Dir Dep | 344.92 |
| | | | | | | | | | | | | | Chk Amt | 0.00 |

| | Total Earnings | 0.00 | | 350.00 | Total Taxes | | | | 5.08 | Total Deductions | | 0.00 | Chk/Vcr # | 9732 |

**Boshea Jr,**
**David J**
**Emp Id    32**
Salary 7500.00

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KM | 401k Match | | | 300.00 | FITW | Federal Income T | M-8 | 6047.37 | 732.88 | 401K | 401K | 900.00 | Chk Date | 01/04/2016 |
| R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6047.37 | 199.59 | 401KL | 401K Loan | 270.00 | Batch | SM1 |
| | | | | | MED | Medicare | | 6947.37 | 100.74 | 401KL2 | 401K Loan #2 | 150.00 | Net | 4413.42 |
| | | | | | SS | OASDI | | 6947.37 | 430.74 | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 4413.42 |
| | | | | | | | | | | AUTO | Auto Reimburser | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | D4 | Dental - Fam | 32.00 | Chk/Vcr # | 9867 |
| | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |

| | Total Earnings | 0.00 | | 7500.00 | Total Taxes | | | | 1463.95 | Total Deductions | | 1622.63 | | |

**Boshea Jr,**
**David J**
**Emp Id    32**
Salary 7500.00

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 01/04/2016 |
| | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM1 |
| | | | | | MED | Medicare | | 350.00 | 5.07 | | | | Net | 323.23 |
| | | | | | SS | OASDI | | 350.00 | 21.70 | | | | Dir Dep | 323.23 |
| | | | | | | | | | | | | | Chk Amt | 0.00 |

| | Total Earnings | 0.00 | | 350.00 | Total Taxes | | | | 26.77 | Total Deductions | | 0.00 | Chk/Vcr # | 9868 |

KELLY Payroll
Filing status and exemptions display current data, not data at the time of the payroll.
Engine © 1995-2020 MPAY

Run Date:   10/22/20
Run Time:   01:42 PM

CM 0175

Employee          Page 323

CM 0175                                                                 Boshea Jr

| Payroll Register | | | | | Compass Marketing Inc | | | | Check Date: 01/02/2013 to 10/19/2020 | | | Page |
| | | | | | Company (175583) | | | | Process: 2013010201 to 2020101901 | | | 324 |
| | | | | | | | | | Period: 12/16/2012 to 10/19/2020 | | | |

| | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Boshea Jr, | HSA | HSA - Employer | | | 2800.00 | FITW | Federal Income T | M-8 | 6572.37 | 864.13 | 401K | 401K | 375.00 | Chk Date | 01/15/2016 |
| David J | KM | 401k Match | | | 300.00 | IL | Illinois SITW | M-8 | 6572.37 | 219.28 | 401KL | 401K Loan | 270.00 | Batch | SM2 |
| Emp Id     32 | R | Regular | | | 7500.00 | MED | Medicare | | 6947.37 | 100.74 | 401KL2 | 401K Loan #2 | 150.00 | Net | 4787.49 |
| Salary 7500.00 | | | | | | SS | OASDI | | 6947.37 | 430.73 | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 4787.49 |
| | | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 32.00 | Chk/Vcr # | 10002 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | Total Earnings | | 0.00 | | 7500.00 | Total Taxes | | | | 1614.88 | Total Deductions | | 1097.63 | | |

| | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Boshea Jr, | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 01/15/2016 |
| David J | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM2 |
| Emp Id     32 | | | | | | MED | Medicare | | 350.00 | 5.07 | | | | Net | 323.23 |
| Salary 7500.00 | | | | | | SS | OASDI | | 350.00 | 21.70 | | | | Dir Dep | 323.23 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | Total Earnings | | 0.00 | | 350.00 | Total Taxes | | | | 26.77 | Total Deductions | | 0.00 | Chk/Vcr # | 10003 |

| | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Boshea Jr, | KM | 401k Match | | | 300.00 | FITW | Federal Income T | M-8 | 6572.37 | 864.13 | 401K | 401K | 375.00 | Chk Date | 02/01/2016 |
| David J | R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6572.37 | 219.28 | 401KL | 401K Loan | 270.00 | Batch | SM1 |
| Emp Id     32 | | | | | | MED | Medicare | | 6947.37 | 100.74 | 401KL2 | 401K Loan #2 | 150.00 | Net | 4787.48 |
| Salary 7500.00 | | | | | | SS | OASDI | | 6947.37 | 430.74 | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 4787.48 |
| | | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 32.00 | Chk/Vcr # | 10156 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | Total Earnings | | 0.00 | | 7500.00 | Total Taxes | | | | 1614.89 | Total Deductions | | 1097.63 | | |

| | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Boshea Jr, | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 02/01/2016 |
| David J | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM1 |
| Emp Id     32 | | | | | | MED | Medicare | | 350.00 | 5.08 | | | | Net | 323.22 |
| Salary 7500.00 | | | | | | SS | OASDI | | 350.00 | 21.70 | | | | Dir Dep | 323.22 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | Total Earnings | | 0.00 | | 350.00 | Total Taxes | | | | 26.78 | Total Deductions | | 0.00 | Chk/Vcr # | 10157 |

KELLY Payroll
Filing status and exemptions display current data, not data at the time of the payroll.
Ragime © 1995-2020 MPAY

CM 0176

Run Date:   10/22/20
Run Time:   01:42 PM

Employee          Page 0176     Boshea Jr

**Payroll Register**

**Compass Marketing Inc**
Company (175583)

Check Date: 01/02/2013 to 10/19/2020
Process: 2013010201 to 2020101901
Period: 12/16/2012 to 10/19/2020

Page 325

| Boshea Jr, David J | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Boshea Jr, David J | KM | 401k Match | | | 300.00 | FITW | Federal Income T | M-8 | 6722.37 | 901.63 | 401K | 401K | 375.00 | Chk Date | 02/16/2016 |
| Emp Id 32 | R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6722.37 | 224.90 | 401KL | 401K Loan | 270.00 | Batch | SM2 |
| Salary 7500.00 | | | | | | MED | Medicare | | 7097.37 | 102.91 | 401KL2 | 401K Loan #2 | 150.00 | Net | 4882.89 |
| | | | | | | SS | OASDI | | 7097.37 | 440.04 | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 4882.89 |
| | | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 32.00 | Chk/Vcr # | 10288 |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | **Total Earnings** | | 0.00 | | 7500.00 | **Total Taxes** | | | | 1669.48 | **Total Deductions** | | 947.63 | | |
| Boshea Jr, David J | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
| Boshea Jr, David J | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 02/16/2016 |
| Emp Id 32 | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM2 |
| Salary 7500.00 | | | | | | MED | Medicare | | 350.00 | 5.07 | | | | Net | 323.23 |
| | | | | | | SS | OASDI | | 350.00 | 21.70 | | | | Dir Dep | 323.23 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 26.77 | **Total Deductions** | | 0.00 | Chk/Vcr # | 10289 |
| Boshea Jr, David J | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
| Boshea Jr, David J | KM | 401k Match | | | 300.00 | FITW | Federal Income T | M-8 | 6572.37 | 864.13 | 401K | 401K | 375.00 | Chk Date | 03/01/2016 |
| Emp Id 32 | R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6572.37 | 219.28 | 401KL | 401K Loan | 270.00 | Batch | SM1 |
| Salary 7500.00 | | | | | | MED | Medicare | | 6947.37 | 100.74 | 401KL2 | 401K Loan #2 | 150.00 | Net | 4787.49 |
| | | | | | | SS | OASDI | | 6947.37 | 430.73 | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 4787.49 |
| | | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 32.00 | Chk/Vcr # | 10390 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | **Total Earnings** | | 0.00 | | 7500.00 | **Total Taxes** | | | | 1614.88 | **Total Deductions** | | 1097.63 | | |
| Boshea Jr, David J | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
| Boshea Jr, David J | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 03/01/2016 |
| Emp Id 32 | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM1 |
| Salary 7500.00 | | | | | | MED | Medicare | | 350.00 | 5.07 | | | | Net | 323.23 |
| | | | | | | SS | OASDI | | 350.00 | 21.70 | | | | Dir Dep | 323.23 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 26.77 | **Total Deductions** | | 0.00 | Chk/Vcr # | 10391 |

KELLY Payroll
Filing status and exemptions display current data, not data at the time of the payroll.
Regime © 1995-2020 MPAY

Run Date: 10/22/20
Run Time: 01:42 PM

CM 0177

Employee          Page 190 325          Boshea Jr

| Payroll Register | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Compass Marketing Inc**
Company (175583)

Check Date: 01/02/2013 to 10/19/2020
Process: 2013010201 to 2020101901
Period: 12/16/2012 to 10/19/2020
Page 326

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David J | KM | 401k Match | | | 300.00 | FITW | Federal Income T | M-8 | 6422.37 | 826.63 | 401K | 401K | 525.00 | Chk Date | 03/16/2016 |
| Emp Id    32 | R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6422.37 | 213.65 | 401KL | 401K Loan | 270.00 | Batch | SM2 |
| Salary 7500.00 | | | | | | MED | Medicare | | 6947.37 | 100.74 | 401KL2 | 401K Loan #2 | 150.00 | Net | 4680.61 |
| | | | | | | SS | OASDI | | 6947.37 | 430.74 | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 4680.61 |
| | | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 32.00 | Chk/Vcr # | 10524 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | **Total Earnings** | | 0.00 | | 7500.00 | **Total Taxes** | | | | 1571.76 | **Total Deductions** | | 1247.63 | | |
| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
| David J | KM | 401k Match | | | 300.00 | FITW | Federal Income T | M-8 | 6422.37 | 826.63 | 401K | 401K | 525.00 | Chk Date | 04/01/2016 |
| Emp Id    32 | R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6422.37 | 213.65 | 401KL | 401K Loan | 270.00 | Batch | SM1 |
| Salary 7500.00 | | | | | | MED | Medicare | | 6947.37 | 100.74 | 401KL2 | 401K Loan #2 | 150.00 | Net | 4680.61 |
| | | | | | | SS | OASDI | | 6947.37 | 430.74 | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 4680.61 |
| | | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 32.00 | Chk/Vcr # | 10664 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | **Total Earnings** | | 0.00 | | 7500.00 | **Total Taxes** | | | | 1571.76 | **Total Deductions** | | 1247.63 | | |
| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
| David J | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 04/01/2016 |
| Emp Id    32 | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM1 |
| Salary 7500.00 | | | | | | MED | Medicare | | 350.00 | 5.07 | | | | Net | 323.23 |
| | | | | | | SS | OASDI | | 350.00 | 21.70 | | | | Dir Dep | 323.23 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 26.77 | **Total Deductions** | | 0.00 | Chk/Vcr # | 10665 |
| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
| David J | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 04/01/2016 |
| Emp Id    32 | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM1 |
| Salary 7500.00 | | | | | | MED | Medicare | | 350.00 | 5.08 | | | | Net | 323.22 |
| | | | | | | SS | OASDI | | 350.00 | 21.70 | | | | Dir Dep | 323.22 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 26.78 | **Total Deductions** | | 0.00 | Chk/Vcr # | 10666 |

KELLY Payroll
Filing status and exemptions display current data, not data at the time of the payroll.
Register © 1995-2020 MPAY

Run Date:   10/22/20
Run Time:   01:42 PM

CM 0178

Employee        Page 326 of 326        Boshea Jr

**Payroll Register**     **Compass Marketing Inc**   Company (175583)

Check Date: 01/02/2013 to 10/19/2020
Process: 2013010201 to 2020101901
Period: 12/16/2012 to 10/19/2020
Page 327

| | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Boshea Jr, | KM | 401k Match | | | 300.00 | FITW | Federal Income T | M-8 | 6347.37 | 807.88 | 401K | 401K | 600.00 | Chk Date | 04/15/2016 |
| David J | R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6347.37 | 210.84 | 401KL | 401K Loan | 270.00 | Batch | SM2 |
| Emp Id    32 | | | | | | MED | Medicare | | 6947.37 | 100.73 | 401KL2 | 401K Loan #2 | 150.00 | Net | 4627.18 |
| Salary 7500.00 | | | | | | SS | OASDI | | 6947.37 | 430.74 | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 4627.18 |
| | | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 32.00 | Chk/Vcr # | 10794 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | **Total Earnings** | | 0.00 | | 7500.00 | **Total Taxes** | | | | 1550.19 | **Total Deductions** | | 1322.63 | | |
| Boshea Jr, | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 04/15/2016 |
| David J | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM2 |
| Emp Id    32 | | | | | | MED | Medicare | | 350.00 | 5.08 | | | | Net | 323.22 |
| Salary 7500.00 | | | | | | SS | OASDI | | 350.00 | 21.70 | | | | Dir Dep | 323.22 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 26.78 | **Total Deductions** | | 0.00 | Chk/Vcr # | 10795 |
| Boshea Jr, | KM | 401k Match | | | 300.00 | FITW | Federal Income T | M-8 | 6272.37 | 789.13 | 401K | 401K | 675.00 | Chk Date | 05/02/2016 |
| David J | R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6272.37 | 208.03 | 401KL | 401K Loan | 270.00 | Batch | SM1 |
| Emp Id    32 | | | | | | MED | Medicare | | 6947.37 | 100.74 | 401KL2 | 401K Loan #2 | 150.00 | Net | 4573.74 |
| Salary 7500.00 | | | | | | SS | OASDI | | 6947.37 | 430.73 | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 4573.74 |
| | | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 32.00 | Chk/Vcr # | 10941 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | **Total Earnings** | | 0.00 | | 7500.00 | **Total Taxes** | | | | 1528.63 | **Total Deductions** | | 1397.63 | | |
| Boshea Jr, | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 05/02/2016 |
| David J | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM1 |
| Emp Id    32 | | | | | | MED | Medicare | | 350.00 | 5.07 | | | | Net | 323.23 |
| Salary 7500.00 | | | | | | SS | OASDI | | 350.00 | 21.70 | | | | Dir Dep | 323.23 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 26.77 | **Total Deductions** | | 0.00 | Chk/Vcr # | 10942 |

KELLY Payroll
Filing status and exemptions display current data, not data at the time of the payroll.
Engine © 1995-2020 MPAY

CM 0179

Run Date:   10/22/20
Run Time:   01:42 PM

Employee   Page 192 of 231   Boshea Jr

| Payroll Register | | | | | **Compass Marketing Inc** | | | | | Company (175583) | | | Check Date: 01/02/2013 to 10/19/2020<br>Process: 2013010201 to 2020101901<br>Period: 12/16/2012 to 10/19/2020 | | | Page<br>328 |

| | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Boshea Jr,<br>David J | KM | 401k Match | | | 300.00 | FITW | Federal Income T | M-8 | 6272.37 | 789.13 | 401K | 401K | 675.00 | Chk Date | 05/16/2016 |
| Emp Id  32 | R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6272.37 | 208.03 | 401KL | 401K Loan | 270.00 | Batch | SM2 |
| Salary 7500.00 | | | | | | MED | Medicare | | 6947.37 | 100.74 | 401KL2 | 401K Loan #2 | 150.00 | Net | 4573.73 |
| | | | | | | SS | OASDI | | 6947.37 | 430.74 | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 4573.73 |
| | | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 32.00 | Chk/Vcr # | 11078 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | **Total Earnings** | | 0.00 | | 7500.00 | **Total Taxes** | | | | 1528.64 | **Total Deductions** | | 1397.63 | | |
| Boshea Jr,<br>David J | Code<br>R | Earning<br>Regular | Hours | Rate | Amount<br>350.00 | Code<br>FITW | Tax<br>Federal Income T | Status<br>M-8 | Taxable<br>350.00 | Amount | Code | Deduction | Amount | Type<br>Chk Date | Reg<br>05/16/2016 |
| Emp Id  32 | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM2 |
| Salary 7500.00 | | | | | | MED | Medicare | | 350.00 | 5.07 | | | | Net | 323.23 |
| | | | | | | SS | OASDI | | 350.00 | 21.70 | | | | Dir Dep | 323.23 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 26.77 | **Total Deductions** | | 0.00 | Chk/Vcr # | 11079 |
| Boshea Jr,<br>David J | Code<br>KM | Earning<br>401k Match | Hours | Rate | Amount<br>300.00 | Code<br>FITW | Tax<br>Federal Income T | Status<br>M-8 | Taxable<br>6197.37 | Amount<br>770.38 | Code<br>401K | Deduction<br>401K | Amount<br>750.00 | Type<br>Chk Date | Reg<br>06/01/2016 |
| Emp Id  32 | R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6197.37 | 205.21 | 401KL | 401K Loan | 270.00 | Batch | SM1 |
| Salary 7500.00 | | | | | | MED | Medicare | | 6947.37 | 100.74 | 401KL2 | 401K Loan #2 | 150.00 | Net | 4520.30 |
| | | | | | | SS | OASDI | | 6947.37 | 430.74 | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 4520.30 |
| | | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 32.00 | Chk/Vcr # | 11217 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | **Total Earnings** | | 0.00 | | 7500.00 | **Total Taxes** | | | | 1507.07 | **Total Deductions** | | 1472.63 | | |
| Boshea Jr,<br>David J | Code<br>R | Earning<br>Regular | Hours | Rate | Amount<br>350.00 | Code<br>FITW | Tax<br>Federal Income T | Status<br>M-8 | Taxable<br>350.00 | Amount | Code | Deduction | Amount | Type<br>Chk Date | Reg<br>06/01/2016 |
| Emp Id  32 | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM1 |
| Salary 7500.00 | | | | | | MED | Medicare | | 350.00 | 5.08 | | | | Net | 323.22 |
| | | | | | | SS | OASDI | | 350.00 | 21.70 | | | | Dir Dep | 323.22 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 26.78 | **Total Deductions** | | 0.00 | Chk/Vcr # | 11218 |

Run Date:  10/22/20
Run Time:  01:42 PM

CM 0180

Employee

Page 193 of 386

Boshea Jr

| Payroll Register | | | | | Compass Marketing Inc | | | | | Check Date: | 01/02/2013 to 10/19/2020 | | | Page |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | Company (175583) | | | | | Process: | 2013010201 to 2020101901 | | | 329 |
| | | | | | | | | | | Period: | 12/16/2012 to 10/19/2020 | | | |

| | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Boshea Jr, | KM | 401k Match | | | 300.00 | FITW | Federal Income T | M-8 | 6197.37 | 770.38 | 401K | 401K | 750.00 | Chk Date | 06/16/2016 |
| David J | R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6197.37 | 205.21 | 401KL | 401K Loan | 270.00 | Batch | SM2 |
| Emp Id    32 | | | | | | MED | Medicare | | 6947.37 | 100.73 | 401KL2 | 401K Loan #2 | 150.00 | Net | 4520.32 |
| Salary 7500.00 | | | | | | SS | OASDI | | 6947.37 | 430.73 | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 4520.32 |
| | | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 32.00 | Chk/Vcr # | 11351 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | Total Earnings | | 0.00 | | 7500.00 | Total Taxes | | | | 1507.05 | Total Deductions | | 1472.63 | | |
| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
| David J | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 06/16/2016 |
| Emp Id    32 | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | |
| Salary 7500.00 | | | | | | MED | Medicare | | 350.00 | 5.08 | | | | Net | 323.22 |
| | | | | | | SS | OASDI | | 350.00 | 21.70 | | | | Dir Dep | 323.22 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | Total Earnings | | 0.00 | | 350.00 | Total Taxes | | | | 26.78 | Total Deductions | | 0.00 | Chk/Vcr # | 11352 |
| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
| David J | KM | 401k Match | | | 300.00 | FITW | Federal Income T | M-8 | 6197.37 | 770.38 | 401K | 401K | 750.00 | Chk Date | 07/01/2016 |
| Emp Id    32 | R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6197.37 | 205.21 | 401KL | 401K Loan | 270.00 | Batch | SM1 |
| Salary 7500.00 | | | | | | MED | Medicare | | 6947.37 | 100.73 | 401KL2 | 401K Loan #2 | 150.00 | Net | 4520.31 |
| | | | | | | SS | OASDI | | 6947.37 | 430.74 | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 4520.31 |
| | | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 32.00 | Chk/Vcr # | 11491 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | Total Earnings | | 0.00 | | 7500.00 | Total Taxes | | | | 1507.06 | Total Deductions | | 1472.63 | | |
| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
| David J | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 07/01/2016 |
| Emp Id    32 | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM1 |
| Salary 7500.00 | | | | | | MED | Medicare | | 350.00 | 5.08 | | | | Net | 323.22 |
| | | | | | | SS | OASDI | | 350.00 | 21.70 | | | | Dir Dep | 323.22 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | Total Earnings | | 0.00 | | 350.00 | Total Taxes | | | | 26.78 | Total Deductions | | 0.00 | Chk/Vcr # | 11492 |

KELLY Payroll
Filing status and exemptions display current data, not data at the time of the payroll.
Register © 1995-2020 MPAY

CM 0181

Run Date:   10/22/20
Run Time:   01:42 PM

Employee         Page 000329         Boshea Jr

**Payroll Register**

**Compass Marketing Inc**
Company (175583)

Check Date: 01/02/2013 to 10/19/2020
Process: 2013010201 to 2020101901
Period: 12/16/2012 to 10/19/2020

Page 330

| Boshea Jr, David J | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Emp Id 32 | KM | 401k Match | | | 300.00 | FITW | Federal Income T | M-8 | 6197.37 | 770.38 | 401K | 401K | 750.00 | Chk Date | 07/18/2016 |
| Salary 7500.00 | R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6197.37 | 205.21 | 401KL | 401K Loan | 270.00 | Batch | SM2 |
| | | | | | | MED | Medicare | | 6947.37 | 100.74 | 401KL2 | 401K Loan #2 | 150.00 | Net | 4520.30 |
| | | | | | | SS | OASDI | | 6947.37 | 430.74 | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 4520.30 |
| | | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 32.00 | Chk/Vcr # | 11631 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | **Total Earnings** | | **0.00** | | **7500.00** | **Total Taxes** | | | | **1507.07** | **Total Deductions** | | **1472.63** | | |

| Boshea Jr, David J | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Emp Id 32 | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 07/18/2016 |
| Salary 7500.00 | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM2 |
| | | | | | | MED | Medicare | | 350.00 | 5.07 | | | | Net | 323.23 |
| | | | | | | SS | OASDI | | 350.00 | 21.70 | | | | Dir Dep | 323.23 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | **0.00** | | **350.00** | **Total Taxes** | | | | **26.77** | **Total Deductions** | | **0.00** | Chk/Vcr # | 11632 |

| Boshea Jr, David J | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Emp Id 32 | KM | 401k Match | | | 300.00 | FITW | Federal Income T | M-8 | 6197.37 | 770.38 | 401K | 401K | 750.00 | Chk Date | 08/01/2016 |
| Salary 7500.00 | R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6197.37 | 205.21 | 401KL | 401K Loan | 270.00 | Batch | SM1 |
| | | | | | | MED | Medicare | | 6947.37 | 100.74 | 401KL2 | 401K Loan #2 | 150.00 | Net | 4520.31 |
| | | | | | | SS | OASDI | | 6947.37 | 430.73 | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 4520.31 |
| | | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 32.00 | Chk/Vcr # | 11779 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | **Total Earnings** | | **0.00** | | **7500.00** | **Total Taxes** | | | | **1507.06** | **Total Deductions** | | **1472.63** | | |

| Boshea Jr, David J | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Emp Id 32 | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 08/01/2016 |
| Salary 7500.00 | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM1 |
| | | | | | | MED | Medicare | | 350.00 | 5.07 | | | | Net | 323.23 |
| | | | | | | SS | OASDI | | 350.00 | 21.70 | | | | Dir Dep | 323.23 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | **0.00** | | **350.00** | **Total Taxes** | | | | **26.77** | **Total Deductions** | | **0.00** | Chk/Vcr # | 11780 |

KELLY Payroll
Filing status and exemptions display current data, not data at the time of the payroll.
Bagline © 1995-2020 MPAY

CM 0182

Run Date: 10/22/20
Run Time: 01:42 PM

Employee   Page 330   Boshea Jr

| Payroll Register | | | | | | Compass Marketing Inc | | | | | | Check Date: 01/02/2013 to 10/19/2020 | | | Page |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | Company (175583) | | | | | | Process: 2013010201 to 2020101901 | | | 331 |
| | | | | | | | | | | | | Period: 12/16/2012 to 10/19/2020 | | | |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| David J | KM | 401k Match | | | 300.00 | FITW | Federal Income T | M-8 | 6197.37 | 770.38 | 401K | 401K | 750.00 | Chk Date | 08/16/2016 |
| Emp Id     32 | R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6197.37 | 205.21 | 401KL | 401K Loan | 270.00 | Batch | SM2 |
| Salary 7500.00 | | | | | | MED | Medicare | | 6947.37 | 100.74 | 401KL2 | 401K Loan #2 | 150.00 | Net | 4520.30 |
| | | | | | | SS | OASDI | | 6947.37 | 430.74 | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 4520.30 |
| | | | | | | | | | | | AUTO | Auto Reimburser | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 32.00 | Chk/Vcr # | 11920 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | Total Earnings | | 0.00 | | 7500.00 | Total Taxes | | | | 1507.07 | Total Deductions | | 1472.63 | | |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| David J | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 08/16/2016 |
| Emp Id     32 | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM2 |
| Salary 7500.00 | | | | | | MED | Medicare | | 350.00 | 5.07 | | | | Net | 323.23 |
| | | | | | | SS | OASDI | | 350.00 | 21.70 | | | | Dir Dep | 323.23 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | Total Earnings | | 0.00 | | 350.00 | Total Taxes | | | | 26.77 | Total Deductions | | 0.00 | Chk/Vcr # | 11921 |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| David J | KM | 401k Match | | | 300.00 | FITW | Federal Income T | M-8 | 6197.37 | 770.38 | 401K | 401K | 750.00 | Chk Date | 09/01/2016 |
| Emp Id     32 | R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6197.37 | 205.21 | 401KL | 401K Loan | 270.00 | Batch | SM1 |
| Salary 7500.00 | | | | | | MED | Medicare | | 6947.37 | 100.74 | 401KL2 | 401K Loan #2 | 150.00 | Net | 4852.33 |
| | | | | | | SS | OASDI | | 1592.08 | 98.71 | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 4852.33 |
| | | | | | | | | | | | AUTO | Auto Reimburser | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 32.00 | Chk/Vcr # | 12057 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | Total Earnings | | 0.00 | | 7500.00 | Total Taxes | | | | 1175.04 | Total Deductions | | 1472.63 | | |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| David J | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 09/01/2016 |
| Emp Id     32 | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM1 |
| Salary 7500.00 | | | | | | MED | Medicare | | 350.00 | 5.08 | | | | Net | 344.92 |
| | | | | | | SS | OASDI | | 350.00 | | | | | Dir Dep | 344.92 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | Total Earnings | | 0.00 | | 350.00 | Total Taxes | | | | 5.08 | Total Deductions | | 0.00 | Chk/Vcr # | 12058 |

KELLY Payroll
Filing status and exemptions display current data, not data at the time of the payroll.
Bagine © 1995-2020 MPAY

CM 0183

Run Date:   10/22/20
Run Time:   01:42 PM

Employee        Page 196 of 383     Boshea Jr

**Payroll Register**

## Compass Marketing Inc
Company (175583)

Check Date: 01/02/2013 to 10/19/2020
Process: 2013010201 to 2020101901
Period: 12/16/2012 to 10/19/2020

Page 332

| | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Boshea Jr, | KM | 401k Match | | | 300.00 | FITW | Federal Income T | M-8 | 6197.37 | 770.38 | 401K | 401K | 750.00 | Chk Date | 09/16/2016 |
| David J | R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6197.37 | 205.21 | 401KL | 401K Loan | 270.00 | Batch | SM2 |
| Emp Id     32 | | | | | | MED | Medicare | | 6947.37 | 100.73 | 401KL2 | 401K Loan #2 | 150.00 | Net | 4951.05 |
| Salary 7500.00 | | | | | | SS | OASDI | | | | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 4951.05 |
| | | | | | | | | | | | AUTO | Auto Reimburser | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 32.00 | Chk/Vcr # | 12191 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | **Total Earnings** | | **0.00** | | **7500.00** | **Total Taxes** | | | | **1076.32** | **Total Deductions** | | **1472.63** | | |
| Boshea Jr, | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 09/16/2016 |
| David J | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM2 |
| Emp Id     32 | | | | | | MED | Medicare | | 350.00 | 5.08 | | | | Net | 344.92 |
| Salary 7500.00 | | | | | | SS | OASDI | | | | | | | Dir Dep | 344.92 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | **0.00** | | **350.00** | **Total Taxes** | | | | **5.08** | **Total Deductions** | | **0.00** | Chk/Vcr # | 12192 |
| Boshea Jr, | KM | 401k Match | | | 300.00 | FITW | Federal Income T | M-8 | 6197.37 | 770.38 | 401K | 401K | 750.00 | Chk Date | 10/03/2016 |
| David J | R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6197.37 | 205.21 | 401KL | 401K Loan | 270.00 | Batch | SM1 |
| Emp Id     32 | | | | | | MED | Medicare | | 6947.37 | 100.74 | 401KL2 | 401K Loan #2 | 150.00 | Net | 4951.04 |
| Salary 7500.00 | | | | | | SS | OASDI | | | | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 4951.04 |
| | | | | | | | | | | | AUTO | Auto Reimburser | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 32.00 | Chk/Vcr # | 12337 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | **Total Earnings** | | **0.00** | | **7500.00** | **Total Taxes** | | | | **1076.33** | **Total Deductions** | | **1472.63** | | |
| Boshea Jr, | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 10/03/2016 |
| David J | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM1 |
| Emp Id     32 | | | | | | MED | Medicare | | 350.00 | 5.07 | | | | Net | 344.93 |
| Salary 7500.00 | | | | | | SS | OASDI | | | | | | | Dir Dep | 344.93 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | **0.00** | | **350.00** | **Total Taxes** | | | | **5.07** | **Total Deductions** | | **0.00** | Chk/Vcr # | 12338 |

**KELLY Payroll**
Filing status and exemptions display current data, not data at the time of the payroll.
Engine © 1995-2020 MPAY

CM 0184

Run Date:  10/22/20
Run Time:  01:42 PM

Employee         Page 332         Boshea Jr

| Payroll Register | | | | | | Compass Marketing Inc | | | | | | Check Date: | 01/02/2013 to 10/19/2020 | | Page |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Company (175583) | | | | | | Process:<br>Period: | 2013010201 to 2020101901<br>12/16/2012 to 10/19/2020 | | 333 |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David J | KM | 401k Match | | | 300.00 | FITW | Federal Income T | M-8 | 6197.37 | 770.38 | 401K | 401K | 750.00 | Chk Date | 10/17/2016 |
| Emp Id    32 | R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6197.37 | 205.21 | 401KL | 401K Loan | 270.00 | Batch | SM2 |
| Salary 7500.00 | | | | | | MED | Medicare | | 6947.37 | 100.74 | 401KL2 | 401K Loan #2 | 150.00 | Net | 4951.04 |
| | | | | | | SS | OASDI | | | | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 4951.04 |
| | | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 32.00 | Chk/Vcr # | 12469 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | Total Earnings | | 0.00 | | 7500.00 | Total Taxes | | | | 1076.33 | Total Deductions | | 1472.63 | | |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David J | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 10/17/2016 |
| Emp Id    32 | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM2 |
| Salary 7500.00 | | | | | | MED | Medicare | | 350.00 | 5.07 | | | | Net | 344.93 |
| | | | | | | SS | OASDI | | | | | | | Dir Dep | 344.93 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | Total Earnings | | 0.00 | | 350.00 | Total Taxes | | | | 5.07 | Total Deductions | | 0.00 | Chk/Vcr # | 12470 |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David J | KM | 401k Match | | | 300.00 | FITW | Federal Income T | M-8 | 6197.37 | 770.38 | 401K | 401K | 750.00 | Chk Date | 11/01/2016 |
| Emp Id    32 | R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6197.37 | 205.21 | 401KL | 401K Loan | 270.00 | Batch | SM1 |
| Salary 7500.00 | | | | | | MED | Medicare | | 6947.37 | 100.74 | 401KL2 | 401K Loan #2 | 150.00 | Net | 4951.04 |
| | | | | | | SS | OASDI | | | | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 4951.04 |
| | | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 32.00 | Chk/Vcr # | 12602 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | Total Earnings | | 0.00 | | 7500.00 | Total Taxes | | | | 1076.33 | Total Deductions | | 1472.63 | | |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David J | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 11/01/2016 |
| Emp Id    32 | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM1 |
| Salary 7500.00 | | | | | | MED | Medicare | | 350.00 | 5.07 | | | | Net | 344.93 |
| | | | | | | SS | OASDI | | | | | | | Dir Dep | 344.93 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | Total Earnings | | 0.00 | | 350.00 | Total Taxes | | | | 5.07 | Total Deductions | | 0.00 | Chk/Vcr # | 12603 |

KELLY Payroll<br>
Filing status and exemptions display current data, not data at the time of the payroll.<br>
Register © 1995-2020 MPAY

Run Date:   10/22/20<br>
Run Time:   01:42 PM

CM 0185

Employee          Page 333 of 385     Boshea Jr

| Payroll Register | | | | | Compass Marketing Inc | | | | | Check Date: 01/02/2013 to 10/19/2020 | | | | Page |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | Company (175583) | | | | | Process: 2013010201 to 2020101901 | | | | 334 |
| | | | | | | | | | | Period: 12/16/2012 to 10/19/2020 | | | | |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| David J | KM | 401k Match | | | 300.00 | FITW | Federal Income T | M-8 | 6197.37 | 770.38 | 401K | 401K | 750.00 | Chk Date | 11/16/2016 |
| Emp Id   32 | R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6197.37 | 205.21 | 401KL | 401K Loan | 270.00 | Batch | SM2 |
| Salary 7500.00 | | | | | | MED | Medicare | | 6947.37 | 100.74 | 401KL2 | 401K Loan #2 | 150.00 | Net | 4951.04 |
| | | | | | | SS | OASDI | | | | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 4951.04 |
| | | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 32.00 | Chk/Vcr # | 12728 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | Total Earnings | | 0.00 | | 7500.00 | Total Taxes | | | | 1076.33 | Total Deductions | | 1472.63 | | |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| David J | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 11/16/2016 |
| Emp Id   32 | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM2 |
| Salary 7500.00 | | | | | | MED | Medicare | | 350.00 | 5.08 | | | | Net | 344.92 |
| | | | | | | SS | OASDI | | | | | | | Dir Dep | 344.92 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | Total Earnings | | 0.00 | | 350.00 | Total Taxes | | | | 5.08 | Total Deductions | | 0.00 | Chk/Vcr # | 12729 |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| David J | KM | 401k Match | | | 300.00 | FITW | Federal Income T | M-8 | 6197.37 | 770.38 | 401K | 401K | 750.00 | Chk Date | 12/01/2016 |
| Emp Id   32 | R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6197.37 | 205.21 | 401KL | 401K Loan | 270.00 | Batch | SM1 |
| Salary 7500.00 | | | | | | MED | Medicare | | 6947.37 | 100.73 | 401KL2 | 401K Loan #2 | 150.00 | Net | 4951.04 |
| | | | | | | SS | OASDI | | | | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 4951.04 |
| | | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 32.00 | Chk/Vcr # | 12864 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | Total Earnings | | 0.00 | | 7500.00 | Total Taxes | | | | 1076.32 | Total Deductions | | 1472.63 | | |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| David J | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 12/01/2016 |
| Emp Id   32 | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM1 |
| Salary 7500.00 | | | | | | MED | Medicare | | 350.00 | 5.08 | | | | Net | 344.92 |
| | | | | | | SS | OASDI | | | | | | | Dir Dep | 344.92 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | Total Earnings | | 0.00 | | 350.00 | Total Taxes | | | | 5.08 | Total Deductions | | 0.00 | Chk/Vcr # | 12865 |

KELLY Payroll
Filing status and exemptions display current data, not data at the time of the payroll.
Register © 1995-2020 MPAY

Run Date: 10/22/20
Run Time: 01:42 PM

CM 0186

Employee                    Page 0 of 336                    Boshea Jr

| Payroll Register | | | | | | | Compass Marketing Inc | | | | | Check Date: | 01/02/2013 to 10/19/2020 | | Page |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Company (175583) | | | | | Process: | 2013010201 to 2020101901 | | 335 |
| | | | | | | | | | | | | Period: | 12/16/2012 to 10/19/2020 | | |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David J | KM | 401k Match | | | 300.00 | FITW | Federal Income T | M-8 | 6197.37 | 770.38 | 401K | 401K | 750.00 | Chk Date | 12/16/2016 |
| Emp Id 32 | R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6197.37 | 205.21 | 401KL2 | 401K Loan #2 | 150.00 | Batch | SM2 |
| Salary 7500.00 | | | | | | MED | Medicare | | 6947.37 | 100.73 | AFLPRE | AFLAC - pretax | 113.41 | Net | 5221.05 |
| | | | | | | SS | OASDI | | 6947.37 | | AUTO | Auto Reimburser | -250.00 | Dir Dep | 5221.05 |
| | | | | | | | | | | | D4 | Dental - Fam | 32.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | HSA | HSA | 150.00 | Chk/Vcr # | 12988 |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | Total Earnings | | 0.00 | | 7500.00 | Total Taxes | | | | 1076.32 | Total Deductions | | 1202.63 | | |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David J | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 12/16/2016 |
| Emp Id 32 | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM2 |
| Salary 7500.00 | | | | | | MED | Medicare | | 350.00 | 5.08 | | | | Net | 344.92 |
| | | | | | | SS | OASDI | | | | | | | Dir Dep | 344.92 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | Total Earnings | | 0.00 | | 350.00 | Total Taxes | | | | 5.08 | Total Deductions | | 0.00 | Chk/Vcr # | 12989 |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David J | KM | 401k Match | | | 300.00 | FITW | Federal Income T | M-8 | 6197.37 | 766.63 | 401K | 401K | 750.00 | Chk Date | 01/03/2017 |
| Emp Id 32 | R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6197.37 | 205.21 | 401KL2 | 401K Loan #2 | 150.00 | Batch | SM1 |
| Salary 7500.00 | | | | | | MED | Medicare | | 6947.37 | 100.74 | AFLPRE | AFLAC - pretax | 113.41 | Net | 4794.05 |
| | | | | | | SS | OASDI | | 6947.37 | 430.74 | AUTO | Auto Reimburser | -250.00 | Dir Dep | 4794.05 |
| | | | | | | | | | | | D4 | Dental - Fam | 32.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | HSA | HSA | 150.00 | Chk/Vcr # | 13116 |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | Total Earnings | | 0.00 | | 7500.00 | Total Taxes | | | | 1503.32 | Total Deductions | | 1202.63 | | |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David J | KM | 401k Match | | | 14.00 | FITW | Federal Income T | M-8 | 19.59 | | 401K | 401K | 35.00 | Chk Date | 01/03/2017 |
| Emp Id 32 | R | Regular | | | 350.00 | IL | Illinois SITW | M-8 | 19.59 | | 401KL2 | 401K Loan #2 | 150.00 | Batch | SM1 |
| Salary 7500.00 | | | | | | MED | Medicare | | 54.59 | 0.79 | AFLPRE | AFLAC - pretax | 113.41 | Net | 115.42 |
| | | | | | | SS | OASDI | | 54.59 | 3.38 | AUTO | Auto Reimburser | -250.00 | Dir Dep | 115.42 |
| | | | | | | | | | | | D4 | Dental - Fam | 32.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | HSA | HSA | 150.00 | Chk/Vcr # | 13117 |
| | Total Earnings | | 0.00 | | 350.00 | Total Taxes | | | | 4.17 | Total Deductions | | 230.41 | | |

KELLY Payroll
Filing status and exemptions display current data, not data at the time of the payroll.
Register © 1995-2020 MPAY

CM 0187

Run Date:   10/22/20
Run Time:   01:42 PM

Employee        Page 9b9e0387        Boshea Jr

| Payroll Register | | | | | **Compass Marketing Inc** | | | | | | Check Date: 01/02/2013 to 10/19/2020 | | | Page |
| | | | | | Company (175583) | | | | | | Process: 2013010201 to 2020101901 | | | 336 |
| | | | | | | | | | | | Period: 12/16/2012 to 10/19/2020 | | | |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David J | HSA | HSA - Employer | | | 3000.00 | FITW | Federal Income T | M-8 | 6197.37 | 766.63 | 401K | 401K | 750.00 | Chk Date | 01/17/2017 |
| Emp Id  32 | KM | 401k Match | | | 300.00 | IL | Illinois SITW | M-8 | 6197.37 | 205.21 | 401KL | 401K Loan | 270.00 | Batch | SM2 |
| Salary 7500.00 | R | Regular | | | 7500.00 | MED | Medicare | | 6947.37 | 100.74 | 401KL2 | 401K Loan #2 | 150.00 | Net | 4524.05 |
| | | | | | | SS | OASDI | | 6947.37 | 430.74 | AFLAC | AFLAC - pretax | 113.41 | Dir Dep | 4524.05 |
| | | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 32.00 | Chk/Vcr # | 13240 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | **Total Earnings** | | 0.00 | | 7500.00 | **Total Taxes** | | | | 1503.32 | **Total Deductions** | | 1472.63 | | |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David J | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 680.41 | | 401K | 401K | -35.00 | Chk Date | 01/17/2017 |
| Emp Id  32 | | | | | | IL | Illinois SITW | M-8 | 680.41 | | 401KL | 401K Loan | -35.00 | Batch | SM2 |
| Salary 7500.00 | | | | | | MED | Medicare | | 645.41 | 9.35 | 401KL2 | 401K Loan #2 | -150.00 | Net | 566.05 |
| | | | | | | SS | OASDI | | 645.41 | 40.01 | AFLAC | AFLAC - pretax | -113.41 | Dir Dep | 566.05 |
| | | | | | | | | | | | AUTO | Auto Reimbursen | 250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | HSA | HSA | -150.00 | Chk/Vcr # | 13241 |
| | | | | | | | | | | | V4 | Vision - Fam | -32.00 | | |
| | **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 49.36 | **Total Deductions** | | -265.41 | | |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David J | KM | 401k Match | | | 300.00 | FITW | Federal Income T | M-8 | 6197.37 | 766.63 | 401K | 401K | 750.00 | Chk Date | 02/01/2017 |
| Emp Id  32 | R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6197.37 | 205.21 | 401KL | 401K Loan | 270.00 | Batch | SM1 |
| Salary 7500.00 | | | | | | MED | Medicare | | 6947.37 | 100.74 | 401KL2 | 401K Loan #2 | 150.00 | Net | 4524.05 |
| | | | | | | SS | OASDI | | 6947.37 | 430.74 | AFLAC | AFLAC - pretax | 113.41 | Dir Dep | 4524.05 |
| | | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 32.00 | Chk/Vcr # | 13381 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | **Total Earnings** | | 0.00 | | 7500.00 | **Total Taxes** | | | | 1503.32 | **Total Deductions** | | 1472.63 | | |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David J | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 02/01/2017 |
| Emp Id  32 | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM1 |
| Salary 7500.00 | | | | | | MED | Medicare | | 350.00 | 5.08 | | | | Net | 323.22 |
| | | | | | | SS | OASDI | | 350.00 | 21.70 | | | | Dir Dep | 323.22 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 26.78 | **Total Deductions** | | 0.00 | Chk/Vcr # | 13382 |

KELLY Payroll
Filing status and exemptions display current data, not data at the time of the payroll.
Regime © 1995-2020 MPAY

Run Date:  10/22/20
Run Time:  01:42 PM

CM 0188

Employee          Page 336          Boshea Jr

| Payroll Register | | | | | | Compass Marketing Inc | | | | | Check Date: 01/02/2013 to 10/19/2020 | | | Page |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Company (175583) | | | | | Process: 2013010201 to 2020101901 | | | 337 |
| | | | | | | | | | | | Period: 12/16/2012 to 10/19/2020 | | | |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David J | KM | 401k Match | | | 300.00 | FITW | Federal Income T | M-8 | 6197.37 | 766.63 | 401K | 401K | 750.00 | Chk Date | 02/16/2017 |
| Emp Id    32 | R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6197.37 | 205.21 | 401KL | 401K Loan | 270.00 | Batch | SM2 |
| Salary 7500.00 | | | | | | MED | Medicare | | 6947.37 | 100.73 | 401KL2 | 401K Loan #2 | 150.00 | Net | 4524.06 |
| | | | | | | SS | OASDI | | 6947.37 | 430.74 | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 4524.06 |
| | | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 32.00 | Chk/Vcr # | 13496 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | Total Earnings | | 0.00 | | 7500.00 | Total Taxes | | | | 1503.31 | Total Deductions | | 1472.63 | | |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David J | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 02/16/2017 |
| Emp Id    32 | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM2 |
| Salary 7500.00 | | | | | | MED | Medicare | | 350.00 | 5.08 | | | | Net | 323.22 |
| | | | | | | SS | OASDI | | 350.00 | 21.70 | | | | Dir Dep | 323.22 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | Total Earnings | | 0.00 | | 350.00 | Total Taxes | | | | 26.78 | Total Deductions | | 0.00 | Chk/Vcr # | 13497 |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David J | KM | 401k Match | | | 300.00 | FITW | Federal Income T | M-8 | 6197.37 | 766.63 | 401K | 401K | 750.00 | Chk Date | 03/01/2017 |
| Emp Id    32 | R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6197.37 | 205.21 | 401KL | 401K Loan | 270.00 | Batch | SM1 |
| Salary 7500.00 | | | | | | MED | Medicare | | 6947.37 | 100.73 | 401KL2 | 401K Loan #2 | 150.00 | Net | 4524.07 |
| | | | | | | SS | OASDI | | 6947.37 | 430.73 | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 4524.07 |
| | | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 32.00 | Chk/Vcr # | 13616 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | Total Earnings | | 0.00 | | 7500.00 | Total Taxes | | | | 1503.30 | Total Deductions | | 1472.63 | | |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David J | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 03/01/2017 |
| Emp Id    32 | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM1 |
| Salary 7500.00 | | | | | | MED | Medicare | | 350.00 | 5.08 | | | | Net | 323.22 |
| | | | | | | SS | OASDI | | 350.00 | 21.70 | | | | Dir Dep | 323.22 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | Total Earnings | | 0.00 | | 350.00 | Total Taxes | | | | 26.78 | Total Deductions | | 0.00 | Chk/Vcr # | 13617 |

KELLY Payroll
Filing status and exemptions display current data, not data at the time of the payroll.
Register © 1995-2020 MPAY

CM 0189

Run Date: 10/22/20
Run Time: 01:42 PM

Employee          Page 10 of 33          Boshea Jr

**Payroll Register**

**Compass Marketing Inc**
Company (175583)

Check Date: 01/02/2013 to 10/19/2020
Process: 2013010201 to 2020101901
Period: 12/16/2012 to 10/19/2020
Page 338

| | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Boshea Jr, | KM | 401k Match | | | 300.00 | FITW | Federal Income T | M-8 | 6197.37 | 766.63 | 401K | 401K | 750.00 | Chk Date | 03/16/2017 |
| David J | R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6197.37 | 205.21 | 401KL | 401K Loan | 270.00 | Batch | SM2 |
| Emp Id    32 | | | | | | MED | Medicare | | 6947.37 | 100.74 | 401KL2 | 401K Loan #2 | 150.00 | Net | 4524.05 |
| Salary 7500.00 | | | | | | SS | OASDI | | 6947.37 | 430.74 | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 4524.05 |
| | | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 32.00 | Chk/Vcr # | 13731 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | **Total Earnings** | | 0.00 | | 7500.00 | **Total Taxes** | | | | 1503.32 | **Total Deductions** | | 1472.63 | | |
| Boshea Jr, | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 03/16/2017 |
| David J | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM2 |
| Emp Id    32 | | | | | | MED | Medicare | | 350.00 | 5.07 | | | | Net | 323.23 |
| Salary 7500.00 | | | | | | SS | OASDI | | 350.00 | 21.70 | | | | Dir Dep | 323.23 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 26.77 | **Total Deductions** | | 0.00 | Chk/Vcr # | 13732 |
| Boshea Jr, | KM | 401k Match | | | 300.00 | FITW | Federal Income T | M-8 | 6197.37 | 766.63 | 401K | 401K | 750.00 | Chk Date | 04/03/2017 |
| David J | R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6197.37 | 205.21 | 401KL | 401K Loan | 270.00 | Batch | SM1 |
| Emp Id    32 | | | | | | MED | Medicare | | 6947.37 | 100.74 | 401KL2 | 401K Loan #2 | 150.00 | Net | 4524.05 |
| Salary 7500.00 | | | | | | SS | OASDI | | 6947.37 | 430.74 | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 4524.05 |
| | | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 32.00 | Chk/Vcr # | 13851 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | **Total Earnings** | | 0.00 | | 7500.00 | **Total Taxes** | | | | 1503.32 | **Total Deductions** | | 1472.63 | | |
| Boshea Jr, | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 04/03/2017 |
| David J | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM1 |
| Emp Id    32 | | | | | | MED | Medicare | | 350.00 | 5.07 | | | | Net | 323.23 |
| Salary 7500.00 | | | | | | SS | OASDI | | 350.00 | 21.70 | | | | Dir Dep | 323.23 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 26.77 | **Total Deductions** | | 0.00 | Chk/Vcr # | 13852 |

KELLY Payroll
Filing status and exemptions display current data, not data at the time of the payroll.
Engine © 1995-2020 MPAY

CM 0190

Run Date: 10/22/20
Run Time: 01:42 PM

Employee                Page 203

Boshea Jr

**Payroll Register**

**Compass Marketing Inc**
Company (175583)

Check Date: 01/02/2013 to 10/19/2020
Process: 2013010201 to 2020101901
Period: 12/16/2012 to 10/19/2020

Page 339

| | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Boshea Jr, David J | KM | 401k Match | | | 300.00 | FITW | Federal Income T | M-8 | 6197.37 | 766.63 | 401K | 401K | 750.00 | Chk Date | 04/18/2017 |
| Emp Id   32 | R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6197.37 | 205.21 | 401KL | 401K Loan | 270.00 | Batch | SM2 |
| Salary 7500.00 | | | | | | MED | Medicare | | 6947.37 | 100.74 | 401KL2 | 401K Loan #2 | 150.00 | Net | 4524.05 |
| | | | | | | SS | OASDI | | 6947.37 | 430.74 | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 4524.05 |
| | | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 32.00 | Chk/Vcr # | 13976 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | **Total Earnings** | | 0.00 | | 7500.00 | **Total Taxes** | | | | 1503.32 | **Total Deductions** | | 1472.63 | | |
| Boshea Jr, David J | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 04/18/2017 |
| Emp Id   32 | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM2 |
| Salary 7500.00 | | | | | | MED | Medicare | | 350.00 | 5.07 | | | | Net | 323.23 |
| | | | | | | SS | OASDI | | 350.00 | 21.70 | | | | Dir Dep | 323.23 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 26.77 | **Total Deductions** | | 0.00 | Chk/Vcr # | 13977 |
| Boshea Jr, David J | KM | 401k Match | | | 300.00 | FITW | Federal Income T | M-8 | 6197.37 | 766.63 | 401K | 401K | 750.00 | Chk Date | 05/01/2017 |
| Emp Id   32 | R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6197.37 | 205.21 | 401KL | 401K Loan | 270.00 | Batch | SM1 |
| Salary 7500.00 | | | | | | MED | Medicare | | 6947.37 | 100.74 | 401KL2 | 401K Loan #2 | 150.00 | Net | 4524.05 |
| | | | | | | SS | OASDI | | 6947.37 | 430.73 | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 4524.05 |
| | | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 32.00 | Chk/Vcr # | 14101 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | **Total Earnings** | | 0.00 | | 7500.00 | **Total Taxes** | | | | 1503.31 | **Total Deductions** | | 1472.63 | | |
| Boshea Jr, David J | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 05/01/2017 |
| Emp Id   32 | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM1 |
| Salary 7500.00 | | | | | | MED | Medicare | | 350.00 | 5.08 | | | | Net | 323.22 |
| | | | | | | SS | OASDI | | 350.00 | 21.70 | | | | Dir Dep | 323.22 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 26.78 | **Total Deductions** | | 0.00 | Chk/Vcr # | 14102 |

KELLY Payroll
Filing status and exemptions display current data, not data at the time of the payroll.
Ragine © 1995-2020 MPAY

Run Date: 10/22/20
Run Time: 01:42 PM

CM 0191

Employee        Page 339        Boshea Jr

| Payroll Register | | | | | | | **Compass Marketing Inc** | | | | | Check Date: | 01/02/2013 to 10/19/2020 | | | Page |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Company (175583) | | | | | Process: | 2013010201 to 2020101901 | | | 340 |
| | | | | | | | | | | | | Period: | 12/16/2012 to 10/19/2020 | | | |

| | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Boshea Jr, | KM | 401k Match | | | 300.00 | FITW | Federal Income T | M-8 | 6197.37 | 766.63 | 401K | 401K | 750.00 | Chk Date | | 05/16/2017 |
| David J | R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6197.37 | 205.21 | 401KL | 401K Loan | 270.00 | Batch | | SM2 |
| Emp Id     32 | | | | | | MED | Medicare | | 6947.37 | 100.73 | 401KL2 | 401K Loan #2 | 150.00 | Net | | 4524.06 |
| Salary 7500.00 | | | | | | SS | OASDI | | 6947.37 | 430.74 | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | | 4524.06 |
| | | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 32.00 | Chk/Vcr # | | 14220 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | | |
| | **Total Earnings** | | 0.00 | | 7500.00 | **Total Taxes** | | | | 1503.31 | **Total Deductions** | | 1472.63 | | | |
| Boshea Jr, | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | | 05/16/2017 |
| David J | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | | SM2 |
| Emp Id     32 | | | | | | MED | Medicare | | 350.00 | 5.08 | | | | Net | | 323.22 |
| Salary 7500.00 | | | | | | SS | OASDI | | 350.00 | 21.70 | | | | Dir Dep | | 323.22 |
| | | | | | | | | | | | | | | Chk Amt | | 0.00 |
| | **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 26.78 | **Total Deductions** | | 0.00 | Chk/Vcr # | | 14221 |
| Boshea Jr, | KM | 401k Match | | | 300.00 | FITW | Federal Income T | M-8 | 6197.37 | 766.63 | 401K | 401K | 750.00 | Chk Date | | 06/01/2017 |
| David J | R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6197.37 | 205.21 | 401KL | 401K Loan | 270.00 | Batch | | SM1 |
| Emp Id     32 | | | | | | MED | Medicare | | 6947.37 | 100.73 | 401KL2 | 401K Loan #2 | 150.00 | Net | | 4524.05 |
| Salary 7500.00 | | | | | | SS | OASDI | | 6947.37 | 430.74 | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | | 4524.05 |
| | | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 32.00 | Chk/Vcr # | | 14340 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | | |
| | **Total Earnings** | | 0.00 | | 7500.00 | **Total Taxes** | | | | 1503.32 | **Total Deductions** | | 1472.63 | | | |
| Boshea Jr, | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | | 06/01/2017 |
| David J | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | | SM1 |
| Emp Id     32 | | | | | | MED | Medicare | | 350.00 | 5.07 | | | | Net | | 323.23 |
| Salary 7500.00 | | | | | | SS | OASDI | | 350.00 | 21.70 | | | | Dir Dep | | 323.23 |
| | | | | | | | | | | | | | | Chk Amt | | 0.00 |
| | **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 26.77 | **Total Deductions** | | 0.00 | Chk/Vcr # | | 14341 |

KELLY Payroll
Filing status and exemptions display current data, not data at the time of the payroll.
Regime © 1995-2020 MPAY

CM 0192

Run Date:   10/22/20
Run Time:   01:42 PM

Employee        Page 340        Boshea Jr

**Payroll Register**

**Compass Marketing Inc**
Company (175583)

Check Date: 01/02/2013 to 10/19/2020
Process: 2013010201 to 2020101901
Period: 12/16/2012 to 10/19/2020
Page 341

| Boshea Jr, David J | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Emp Id 32 | R | Regular | | | 7500.00 | FITW | Federal Income T | M-8 | 6947.37 | 954.13 | 401KL | 401K Loan | 270.00 | Chk Date | 06/16/2017 |
| Salary 7500.00 | | | | | | IL | Illinois SITW | M-8 | 6947.37 | 233.34 | 401KL2 | 401K Loan #2 | 150.00 | Batch | SM2 |
| | | | | | | MED | Medicare | | 6947.37 | 100.74 | AFLPRE | AFLAC - pretax | 113.41 | Net | 5058.43 |
| | | | | | | SS | OASDI | | 6947.37 | 430.73 | AUTO | Auto Reimbursen | -250.00 | Dir Dep | 5058.43 |
| | | | | | | | | | | | D4 | Dental - Fam | 32.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | HSA | HSA | 150.00 | Chk/Vcr # | 14455 |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | **Total Earnings** | | 0.00 | | 7500.00 | **Total Taxes** | | | | 1718.94 | **Total Deductions** | | 722.63 | | |

| Boshea Jr, David J | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Emp Id 32 | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 06/16/2017 |
| Salary 7500.00 | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM2 |
| | | | | | | MED | Medicare | | 350.00 | 5.07 | | | | Net | 323.23 |
| | | | | | | SS | OASDI | | 350.00 | 21.70 | | | | Dir Dep | 323.23 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 26.77 | **Total Deductions** | | 0.00 | Chk/Vcr # | 14456 |

| Boshea Jr, David J | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Emp Id 32 | R | Regular | | | 7500.00 | FITW | Federal Income T | M-8 | 6947.37 | 954.13 | 401KL | 401K Loan | 270.00 | Chk Date | 06/30/2017 |
| Salary 7500.00 | | | | | | IL | Illinois SITW | M-8 | 6947.37 | 233.34 | 401KL2 | 401K Loan #2 | 150.00 | Batch | SM1 |
| | | | | | | MED | Medicare | | 6947.37 | 100.74 | AFLPRE | AFLAC - pretax | 113.41 | Net | 5058.42 |
| | | | | | | SS | OASDI | | 6947.37 | 430.74 | AUTO | Auto Reimbursen | -250.00 | Dir Dep | 5058.42 |
| | | | | | | | | | | | D4 | Dental - Fam | 32.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | HSA | HSA | 150.00 | Chk/Vcr # | 14572 |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | **Total Earnings** | | 0.00 | | 7500.00 | **Total Taxes** | | | | 1718.95 | **Total Deductions** | | 722.63 | | |

| Boshea Jr, David J | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Emp Id 32 | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 06/30/2017 |
| Salary 7500.00 | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM1 |
| | | | | | | MED | Medicare | | 350.00 | 5.07 | | | | Net | 323.23 |
| | | | | | | SS | OASDI | | 350.00 | 21.70 | | | | Dir Dep | 323.23 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 26.77 | **Total Deductions** | | 0.00 | Chk/Vcr # | 14573 |

| Boshea Jr, David J | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Emp Id 32 | R | Regular | | | 7500.00 | FITW | Federal Income T | M-8 | 6947.37 | 954.13 | 401KL | 401K Loan | 270.00 | Chk Date | 07/17/2017 |
| Salary 7500.00 | | | | | | IL | Illinois SITW | M-8 | 6947.37 | 233.34 | 401KL2 | 401K Loan #2 | 150.00 | Batch | SM2 |
| | | | | | | MED | Medicare | | 6947.37 | 100.74 | AFLPRE | AFLAC - pretax | 113.41 | Net | 5058.42 |
| | | | | | | SS | OASDI | | 6947.37 | 430.74 | AUTO | Auto Reimbursen | -250.00 | Dir Dep | 5058.42 |
| | | | | | | | | | | | D4 | Dental - Fam | 32.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | HSA | HSA | 150.00 | Chk/Vcr # | 14694 |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | **Total Earnings** | | 0.00 | | 7500.00 | **Total Taxes** | | | | 1718.95 | **Total Deductions** | | 722.63 | | |

KELLY Payroll
Filing status and exemptions display current data, not data at the time of the payroll.
Register © 1995-2020 MPAY

CM 0193

Run Date: 10/22/20
Run Time: 01:42 PM

Employee

Boshea Jr

| Payroll Register | | | | | Compass Marketing Inc | | | | | Check Date: 01/02/2013 to 10/19/2020 | | | | Page |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | Company (175583) | | | | | Process: 2013010201 to 2020101901 | | | | 342 |
| | | | | | | | | | | Period: 12/16/2012 to 10/19/2020 | | | | |

**Boshea Jr, David J**
Emp Id 32
Salary 7500.00

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 07/17/2017 |
| | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM1 |
| | | | | | MED | Medicare | | 350.00 | 5.08 | | | | Net | 323.22 |
| | | | | | SS | OASDI | | 350.00 | 21.70 | | | | Dir Dep | 323.22 |
| | | | | | | | | | | | | | Chk Amt | 0.00 |
| **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 26.78 | **Total Deductions** | | 0.00 | Chk/Vcr # | 14695 |

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| R | Regular | | | 7500.00 | FITW | Federal Income T | M-8 | 6947.37 | 954.13 | 401KL | 401K Loan | 270.00 | Chk Date | 08/01/2017 |
| | | | | | IL | Illinois SITW | M-8 | 6947.37 | 308.01 | 401KL2 | 401K Loan #2 | 150.00 | Batch | SM1 |
| | | | | | MED | Medicare | | 6947.37 | 100.73 | AFLPRE | AFLAC - pretax | 113.41 | Net | 4983.77 |
| | | | | | SS | OASDI | | 6947.37 | 430.73 | AUTO | Auto Reimbursen | -250.00 | Dir Dep | 4983.77 |
| | | | | | | | | | | D4 | Dental - Fam | 32.00 | Chk Amt | 0.00 |
| | | | | | | | | | | HSA | HSA | 150.00 | Chk/Vcr # | 14825 |
| | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| **Total Earnings** | | 0.00 | | 7500.00 | **Total Taxes** | | | | 1793.60 | **Total Deductions** | | 722.63 | | |

**Boshea Jr, David J**
Emp Id 32
Salary 7500.00

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 08/01/2017 |
| | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM1 |
| | | | | | MED | Medicare | | 350.00 | 5.08 | | | | Net | 323.22 |
| | | | | | SS | OASDI | | 350.00 | 21.70 | | | | Dir Dep | 323.22 |
| | | | | | | | | | | | | | Chk Amt | 0.00 |
| **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 26.78 | **Total Deductions** | | 0.00 | Chk/Vcr # | 14826 |

**Boshea Jr, David J**
Emp Id 32
Salary 7500.00

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| R | Regular | | | 7500.00 | FITW | Federal Income T | M-8 | 6947.37 | 954.13 | 401KL | 401K Loan | 270.00 | Chk Date | 08/16/2017 |
| | | | | | IL | Illinois SITW | M-8 | 6947.37 | 308.01 | 401KL2 | 401K Loan #2 | 150.00 | Batch | SM2 |
| | | | | | MED | Medicare | | 6947.37 | 100.73 | AFLPRE | AFLAC - pretax | 113.41 | Net | 4983.76 |
| | | | | | SS | OASDI | | 6947.37 | 430.74 | AUTO | Auto Reimbursen | -250.00 | Dir Dep | 4983.76 |
| | | | | | | | | | | D4 | Dental - Fam | 32.00 | Chk Amt | 0.00 |
| | | | | | | | | | | HSA | HSA | 150.00 | Chk/Vcr # | 14941 |
| | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| **Total Earnings** | | 0.00 | | 7500.00 | **Total Taxes** | | | | 1793.61 | **Total Deductions** | | 722.63 | | |

**Boshea Jr, David J**
Emp Id 32
Salary 7500.00

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 08/16/2017 |
| | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM2 |
| | | | | | MED | Medicare | | 350.00 | 5.08 | | | | Net | 323.22 |
| | | | | | SS | OASDI | | 350.00 | 21.70 | | | | Dir Dep | 323.22 |
| | | | | | | | | | | | | | Chk Amt | 0.00 |
| **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 26.78 | **Total Deductions** | | 0.00 | Chk/Vcr # | 14942 |

KELLY Payroll
Filing status and exemptions display current data, not data at the time of the payroll.
Register © 1995-2020 MPAY

Run Date: 10/22/20
Run Time: 01:42 PM

CM 0194

Employee

Page 342

Boshea Jr

**Payroll Register**

**Compass Marketing Inc**
Company (175583)

Check Date: 01/02/2013 to 10/19/2020
Process: 2013010201 to 2020101901
Period: 12/16/2012 to 10/19/2020

Page 343

---

**Boshea Jr, David J** — Emp Id 32 — Salary 7500.00

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|------|---------|-------|------|--------|------|-----|--------|---------|--------|------|-----------|--------|------|-----|
| R | Regular | | | 7500.00 | FITW | Federal Income T | M-8 | 6947.37 | 954.13 | 401KL | 401K Loan | 270.00 | Chk Date | 09/01/2017 |
| | | | | | IL | Illinois SITW | M-8 | 6947.37 | 308.01 | 401KL2 | 401K Loan #2 | 150.00 | Batch | SM1 |
| | | | | | MED | Medicare | | 6947.37 | 100.74 | AFLPRE | AFLAC - pretax | 113.41 | Net | 4983.75 |
| | | | | | SS | OASDI | | 6947.37 | 430.74 | AUTO | Auto Reimburser | -250.00 | Dir Dep | 4983.75 |
| | | | | | | | | | | D4 | Dental - Fam | 32.00 | Chk Amt | 0.00 |
| | | | | | | | | | | HSA | HSA | 150.00 | Chk/Vcr # | 15061 |
| | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| **Total Earnings** | | 0.00 | | 7500.00 | **Total Taxes** | | | | 1793.62 | **Total Deductions** | | 722.63 | | |

---

**Boshea Jr, David J** — Emp Id 32 — Salary 7500.00

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|------|---------|-------|------|--------|------|-----|--------|---------|--------|------|-----------|--------|------|-----|
| R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 09/01/2017 |
| | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM1 |
| | | | | | MED | Medicare | | 350.00 | 5.07 | | | | Net | 323.23 |
| | | | | | SS | OASDI | | 350.00 | 21.70 | | | | Dir Dep | 323.23 |
| | | | | | | | | | | | | | Chk Amt | 0.00 |
| **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 26.77 | **Total Deductions** | | 0.00 | Chk/Vcr # | 15062 |

---

**Boshea Jr, David J** — Emp Id 32 — Salary 7500.00

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|------|---------|-------|------|--------|------|-----|--------|---------|--------|------|-----------|--------|------|-----|
| R | Regular | | | 7500.00 | FITW | Federal Income T | M-8 | 6947.37 | 954.13 | 401KL | 401K Loan | 270.00 | Chk Date | 09/15/2017 |
| | | | | | IL | Illinois SITW | M-8 | 6947.37 | 308.01 | 401KL2 | 401K Loan #2 | 150.00 | Batch | SM2 |
| | | | | | MED | Medicare | | 6947.37 | 100.74 | AFLPRE | AFLAC - pretax | 113.41 | Net | 5219.52 |
| | | | | | SS | OASDI | | 3144.71 | 194.97 | AUTO | Auto Reimburser | -250.00 | Dir Dep | 5219.52 |
| | | | | | | | | | | D4 | Dental - Fam | 32.00 | Chk Amt | 0.00 |
| | | | | | | | | | | HSA | HSA | 150.00 | Chk/Vcr # | 15179 |
| | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| **Total Earnings** | | 0.00 | | 7500.00 | **Total Taxes** | | | | 1557.85 | **Total Deductions** | | 722.63 | | |

---

**Boshea Jr, David J** — Emp Id 32 — Salary 7500.00

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|------|---------|-------|------|--------|------|-----|--------|---------|--------|------|-----------|--------|------|-----|
| R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 09/15/2017 |
| | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM2 |
| | | | | | MED | Medicare | | 350.00 | 5.07 | | | | Net | 344.93 |
| | | | | | SS | OASDI | | | | | | | Dir Dep | 344.93 |
| | | | | | | | | | | | | | Chk Amt | 0.00 |
| **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 5.07 | **Total Deductions** | | 0.00 | Chk/Vcr # | 15180 |

---

**Boshea Jr, David J** — Emp Id 32 — Salary 7500.00

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|------|---------|-------|------|--------|------|-----|--------|---------|--------|------|-----------|--------|------|-----|
| KM | 401k Match | | | 262.50 | FITW | Federal Income T | M-8 | 6647.37 | 879.13 | 401K | 401K | 300.00 | Chk Date | 10/02/2017 |
| R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6647.37 | 293.16 | 401KL | 401K Loan | 270.00 | Batch | SM1 |
| | | | | | MED | Medicare | | 6947.37 | 100.74 | 401KL2 | 401K Loan #2 | 150.00 | Net | 5204.34 |
| | | | | | SS | OASDI | | | | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 5204.34 |
| | | | | | | | | | | AUTO | Auto Reimburser | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | D4 | Dental - Fam | 32.00 | Chk/Vcr # | 15300 |
| | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| **Total Earnings** | | 0.00 | | 7500.00 | **Total Taxes** | | | | 1273.03 | **Total Deductions** | | 1022.63 | | |

---

**KELLY Payroll**
Filing status and exemptions display current data, not data at the time of the payroll.
Engine © 1995-2020 MPAY

Run Date: 10/22/20
Run Time: 01:42 PM

CM 0195

Employee

Page 208 of 231    Boshea Jr

**Payroll Register**

**Compass Marketing Inc**
Company (175583)

Check Date: 01/02/2013 to 10/19/2020
Process: 2013010201 to 2020101901
Period: 12/16/2012 to 10/19/2020

Page 344

---

| Boshea Jr, David J | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Emp Id  32 | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 10/02/2017 |
| Salary 7500.00 | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM1 |
| | | | | | | MED | Medicare | | 350.00 | 5.08 | | | | Net | 344.92 |
| | | | | | | SS | OASDI | | | | | | | Dir Dep | 344.92 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 5.08 | **Total Deductions** | | 0.00 | Chk/Vcr # | 15301 |

| Boshea Jr, David J | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Emp Id  32 | KM | 401k Match | | | 262.50 | FITW | Federal Income T | M-8 | 6647.37 | 879.13 | 401K | 401K | 300.00 | Chk Date | 10/16/2017 |
| Salary 7500.00 | R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6647.37 | 293.16 | 401KL | 401K Loan | 270.00 | Batch | SM2 |
| | | | | | | MED | Medicare | | 6947.37 | 100.73 | 401KL2 | 401K Loan #2 | 150.00 | Net | 5204.35 |
| | | | | | | SS | OASDI | | | | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 5204.35 |
| | | | | | | | | | | | AUTO | Auto Reimburser | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 32.00 | Chk/Vcr # | 15420 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | **Total Earnings** | | 0.00 | | 7500.00 | **Total Taxes** | | | | 1273.02 | **Total Deductions** | | 1022.63 | | |

| Boshea Jr, David J | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Emp Id  32 | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 10/16/2017 |
| Salary 7500.00 | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM2 |
| | | | | | | MED | Medicare | | 350.00 | 5.08 | | | | Net | 344.92 |
| | | | | | | SS | OASDI | | | | | | | Dir Dep | 344.92 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 5.08 | **Total Deductions** | | 0.00 | Chk/Vcr # | 15421 |

| Boshea Jr, David J | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Emp Id  32 | KM | 401k Match | | | 262.50 | FITW | Federal Income T | M-8 | 6647.37 | 879.13 | 401K | 401K | 300.00 | Chk Date | 11/01/2017 |
| Salary 7500.00 | R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6647.37 | 293.16 | 401KL | 401K Loan | 270.00 | Batch | SM1 |
| | | | | | | MED | Medicare | | 6947.37 | 100.73 | 401KL2 | 401K Loan #2 | 150.00 | Net | 5204.35 |
| | | | | | | SS | OASDI | | | | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 5204.35 |
| | | | | | | | | | | | AUTO | Auto Reimburser | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 32.00 | Chk/Vcr # | 15542 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | **Total Earnings** | | 0.00 | | 7500.00 | **Total Taxes** | | | | 1273.02 | **Total Deductions** | | 1022.63 | | |

| Boshea Jr, David J | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Emp Id  32 | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 11/01/2017 |
| Salary 7500.00 | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM1 |
| | | | | | | MED | Medicare | | 350.00 | 5.08 | | | | Net | 344.92 |
| | | | | | | SS | OASDI | | | | | | | Dir Dep | 344.92 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 5.08 | **Total Deductions** | | 0.00 | Chk/Vcr # | 15543 |

---

KELLY Payroll
Filing status and exemptions display current data, not data at the time of the payroll.
Ragtime © 1995-2020 MPAY

CM 0196

Run Date: 10/22/20
Run Time: 01:42 PM

Employee

Page 344
CM 0196

Boshea Jr

**Payroll Register**

**Compass Marketing Inc**
Company (175583)

Check Date: 01/02/2013 to 10/19/2020
Process: 2013010201 to 2020101901
Period: 12/16/2012 to 10/19/2020

Page 345

| Boshea Jr, David J | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Emp Id 32 | KM | 401k Match | | | 262.50 | FITW | Federal Income T | M-8 | 6647.37 | 879.13 | 401K | 401K | 300.00 | Chk Date | 11/16/2017 |
| Salary 7500.00 | R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6647.37 | 293.16 | 401KL | 401K Loan | 270.00 | Batch | SM2 |
| | | | | | | MED | Medicare | | 6947.37 | 100.74 | 401KL2 | 401K Loan #2 | 150.00 | Net | 5204.34 |
| | | | | | | SS | OASDI | | | | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 5204.34 |
| | | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 32.00 | Chk/Vcr # | 15665 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | **Total Earnings** | | 0.00 | | 7500.00 | **Total Taxes** | | | | 1273.03 | **Total Deductions** | | 1022.63 | | |

| Boshea Jr, David J | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Emp Id 32 | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 11/16/2017 |
| Salary 7500.00 | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM2 |
| | | | | | | MED | Medicare | | 350.00 | 5.07 | | | | Net | 344.93 |
| | | | | | | SS | OASDI | | | | | | | Dir Dep | 344.93 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 5.07 | **Total Deductions** | | 0.00 | Chk/Vcr # | 15666 |

| Boshea Jr, David J | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Emp Id 32 | KM | 401k Match | | | 262.50 | FITW | Federal Income T | M-8 | 6647.37 | 879.13 | 401K | 401K | 300.00 | Chk Date | 12/01/2017 |
| Salary 7500.00 | R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6647.37 | 293.16 | 401KL | 401K Loan | 270.00 | Batch | SM1 |
| | | | | | | MED | Medicare | | 6947.37 | 100.74 | 401KL2 | 401K Loan #2 | 150.00 | Net | 5204.34 |
| | | | | | | SS | OASDI | | | | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 5204.34 |
| | | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 32.00 | Chk/Vcr # | 15790 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | **Total Earnings** | | 0.00 | | 7500.00 | **Total Taxes** | | | | 1273.03 | **Total Deductions** | | 1022.63 | | |

| Boshea Jr, David J | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Emp Id 32 | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 12/01/2017 |
| Salary 7500.00 | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM1 |
| | | | | | | MED | Medicare | | 350.00 | 5.07 | | | | Net | 344.93 |
| | | | | | | SS | OASDI | | | | | | | Dir Dep | 344.93 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 5.07 | **Total Deductions** | | 0.00 | Chk/Vcr # | 15791 |

KELLY Payroll
Filing status and exemptions display current data, not data at the time of the payroll.
Ragime © 1995-2020 MPAY

Run Date: 10/22/20
Run Time: 01:42 PM

Employee                Page 345

CM 0197                                          Boshea Jr

| Payroll Register | | | | | | Compass Marketing Inc | | | | | Check Date: 01/02/2013 to 10/19/2020 | | | Page |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | Company (175583) | | | | | Process: 2013010201 to 2020101901 | | | 346 |
| | | | | | | | | | | | Period: 12/16/2012 to 10/19/2020 | | | |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| David J | KM | 401k Match | | | 262.50 | FITW | Federal Income T | M-8 | 6647.37 | 879.13 | 401K | 401K | 300.00 | Chk Date | 12/15/2017 |
| Emp Id 32 | R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6647.37 | 293.16 | 401KL | 401K Loan | 270.00 | Batch | SM2 |
| Salary 7500.00 | | | | | | MED | Medicare | | 6947.37 | 100.74 | 401KL2 | 401K Loan #2 | 150.00 | Net | 5204.34 |
| | | | | | | SS | OASDI | | 6947.37 | | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 5204.34 |
| | | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 32.00 | Chk/Vcr # | 15912 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | Total Earnings | | 0.00 | | 7500.00 | Total Taxes | | | | 1273.03 | Total Deductions | | 1022.63 | | |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| David J | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 12/15/2017 |
| Emp Id 32 | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM2 |
| Salary 7500.00 | | | | | | MED | Medicare | | 350.00 | 5.07 | | | | Net | 344.93 |
| | | | | | | SS | OASDI | | 350.00 | | | | | Dir Dep | 344.93 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | Total Earnings | | 0.00 | | 350.00 | Total Taxes | | | | 5.07 | Total Deductions | | 0.00 | Chk/Vcr # | 15913 |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| David J | KM | 401k Match | | | 262.50 | FITW | Federal Income T | M-8 | 6533.98 | 850.79 | 401K | 401K | 300.00 | Chk Date | 01/02/2018 |
| Emp Id 32 | R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6533.98 | 290.43 | 401KL | 401K Loan | 270.00 | Batch | SM1 |
| Salary 7500.00 | | | | | | MED | Medicare | | 6833.98 | 99.09 | 401KL2 | 401K Loan #2 | 150.00 | Net | 4699.96 |
| | | | | | | SS | OASDI | | 6833.98 | 423.71 | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 4699.96 |
| | | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 34.97 | Chk/Vcr # | 16036 |
| | | | | | | | | | | | FSA | FSA | 110.42 | | |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | Total Earnings | | 0.00 | | 7500.00 | Total Taxes | | | | 1664.02 | Total Deductions | | 1136.02 | | |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| David J | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 01/02/2018 |
| Emp Id 32 | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM1 |
| Salary 7500.00 | | | | | | MED | Medicare | | 350.00 | 5.08 | | | | Net | 323.22 |
| | | | | | | SS | OASDI | | 350.00 | 21.70 | | | | Dir Dep | 323.22 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | Total Earnings | | 0.00 | | 350.00 | Total Taxes | | | | 26.78 | Total Deductions | | 0.00 | Chk/Vcr # | 16037 |

Filing status and exemptions display current data, not data at the time of the payroll.
Register © 1995-2020 MPAY

CM 0198

Run Date: 10/22/20
Run Time: 01:42 PM

Employee

Boshea Jr

**Payroll Register**

**Compass Marketing Inc**
Company (175583)

| | Check Date: | 01/02/2013 to 10/19/2020 | Page |
| | Process: | 2013010201 to 2020101901 | 347 |
| | Period: | 12/16/2012 to 10/19/2020 | |

| | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Boshea Jr,** | HSA | HSA - Employer | | | 3000.00 | FITW | Federal Income T | M-8 | 6754.94 | 906.03 | 401K | 401K | 300.00 | Chk Date | 01/16/2018 |
| **David J** | KM | 401k Match | | | 262.50 | IL | Illinois SITW | M-8 | 6754.94 | 301.37 | 401KL | 401K Loan | 270.00 | Batch | SM2 |
| Emp Id      32 | R | Regular | | | 7500.00 | MED | Medicare | | 7054.94 | 102.29 | 401KL2 | 401K Loan #2 | 150.00 | Net | 4837.85 |
| Salary 7500.00 | | | | | | SS | OASDI | | 7054.94 | 437.40 | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 4837.85 |
| | | | | | | | | | | | AUTO | Auto Reimburse | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 34.97 | Chk/Vcr # | 16154 |
| | | | | | | | | | | | FSA | FSA | -110.54 | | |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | **Total Earnings** | | 0.00 | | 7500.00 | **Total Taxes** | | | | 1747.09 | **Total Deductions** | | 915.06 | | |
| **Boshea Jr,** | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
| **David J** | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 01/16/2018 |
| Emp Id      32 | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM2 |
| Salary 7500.00 | | | | | | MED | Medicare | | 350.00 | 5.08 | | | | Net | 323.22 |
| | | | | | | SS | OASDI | | 350.00 | 21.70 | | | | Dir Dep | 323.22 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 26.78 | **Total Deductions** | | 0.00 | Chk/Vcr # | 16155 |
| **Boshea Jr,** | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
| **David J** | KM | 401k Match | | | 262.50 | FITW | Federal Income T | M-8 | 6644.40 | 713.18 | 401K | 401K | 300.00 | Chk Date | 02/01/2018 |
| Emp Id      32 | R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6644.40 | 295.90 | 401KL | 401K Loan | 270.00 | Batch | SM1 |
| Salary 7500.00 | | | | | | MED | Medicare | | 6944.40 | 100.69 | 401KL2 | 401K Loan #2 | 150.00 | Net | 4934.07 |
| | | | | | | SS | OASDI | | 6944.40 | 430.56 | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 4934.07 |
| | | | | | | | | | | | AUTO | Auto Reimburse | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 34.97 | Chk/Vcr # | 16304 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | **Total Earnings** | | 0.00 | | 7500.00 | **Total Taxes** | | | | 1540.33 | **Total Deductions** | | 1025.60 | | |
| **Boshea Jr,** | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
| **David J** | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 02/01/2018 |
| Emp Id      32 | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM1 |
| Salary 7500.00 | | | | | | MED | Medicare | | 350.00 | 5.08 | | | | Net | 323.22 |
| | | | | | | SS | OASDI | | 350.00 | 21.70 | | | | Dir Dep | 323.22 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 26.78 | **Total Deductions** | | 0.00 | Chk/Vcr # | 16305 |

KELLY Payroll
Filing status and exemptions display current data, not data at the time of the payroll.
Ragtime © 1995-2020 MPAY

CM 0199

Run Date:   10/22/20
Run Time:   01:42 PM

Employee        Page 347        Boshea Jr

| Payroll Register | | | | | Compass Marketing Inc | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Compass Marketing Inc**
Company (175583)

Check Date: 01/02/2013 to 10/19/2020
Process: 2013010201 to 2020101901
Period: 12/16/2012 to 10/19/2020
Page 348

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David J | KM | 401k Match | | | 262.50 | FITW | Federal Income T | M-8 | 6644.40 | 713.18 | 401K | 401K | 300.00 | Chk Date | 02/16/2018 |
| Emp Id    32 | R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6644.40 | 295.90 | 401KL | 401K Loan | 270.00 | Batch | SM2 |
| Salary 7500.00 | | | | | | MED | Medicare | | 6944.40 | 100.69 | 401KL2 | 401K Loan #2 | 150.00 | Net | 4934.08 |
| | | | | | | SS | OASDI | | 6944.40 | 430.55 | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 4934.08 |
| | | | | | | | | | | | AUTO | Auto Reimburser | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 34.97 | Chk/Vcr # | 16428 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | **Total Earnings** | | 0.00 | | 7500.00 | **Total Taxes** | | | | 1540.32 | **Total Deductions** | | 1025.60 | | |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David J | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 02/16/2018 |
| Emp Id    32 | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM2 |
| Salary 7500.00 | | | | | | MED | Medicare | | 350.00 | 5.08 | | | | Net | 323.22 |
| | | | | | | SS | OASDI | | 350.00 | 21.70 | | | | Dir Dep | 323.22 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 26.78 | **Total Deductions** | | 0.00 | Chk/Vcr # | 16429 |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David J | KM | 401k Match | | | 262.50 | FITW | Federal Income T | M-8 | 6644.40 | 713.18 | 401K | 401K | 300.00 | Chk Date | 03/01/2018 |
| Emp Id    32 | R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6644.40 | 295.90 | 401KL | 401K Loan | 270.00 | Batch | SM1 |
| Salary 7500.00 | | | | | | MED | Medicare | | 6944.40 | 100.69 | 401KL2 | 401K Loan #2 | 150.00 | Net | 4934.08 |
| | | | | | | SS | OASDI | | 6944.40 | 430.55 | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 4934.08 |
| | | | | | | | | | | | AUTO | Auto Reimburser | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 34.97 | Chk/Vcr # | 16554 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | **Total Earnings** | | 0.00 | | 7500.00 | **Total Taxes** | | | | 1540.32 | **Total Deductions** | | 1025.60 | | |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David J | KM | 401k Match | | | 300.00 | FITW | Federal Income T | M-8 | 6194.40 | 614.18 | 401K | 401K | 750.00 | Chk Date | 03/16/2018 |
| Emp Id    32 | R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6194.40 | 273.62 | 401KL | 401K Loan | 270.00 | Batch | SM2 |
| Salary 7500.00 | | | | | | MED | Medicare | | 6944.40 | 100.69 | 401KL2 | 401K Loan #2 | 150.00 | Net | 4605.36 |
| | | | | | | SS | OASDI | | 6944.40 | 430.55 | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 4605.36 |
| | | | | | | | | | | | AUTO | Auto Reimburser | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 34.97 | Chk/Vcr # | 16669 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | **Total Earnings** | | 0.00 | | 7500.00 | **Total Taxes** | | | | 1419.04 | **Total Deductions** | | 1475.60 | | |

KELLY Payroll
Filing status and exemptions display current data, not data at the time of the payroll.
Engine © 1995-2020 MPAY

Run Date: 10/22/20
Run Time: 01:42 PM

CM 0200

Employee                Page 040200                Boshea Jr

| Payroll Register | | | | | | Compass Marketing Inc | | | | | | | | Check Date: | 01/02/2013 to 10/19/2020 | Page |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Company (175583) | | | | | | | | Process: | 2013010201 to 2020101901 | 349 |
| | | | | | | | | | | | | | | Period: | 12/16/2012 to 10/19/2020 | |

| | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Boshea Jr, | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 03/16/2018 |
| David J | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM2 |
| Emp Id    32 | | | | | | MED | Medicare | | 350.00 | 5.08 | | | | Net | 323.22 |
| Salary 7500.00 | | | | | | SS | OASDI | | 350.00 | 21.70 | | | | Dir Dep | 323.22 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 26.78 | **Total Deductions** | | 0.00 | Chk/Vcr # | 16670 |
| Boshea Jr, | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 03/16/2018 |
| David J | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM2 |
| Emp Id    32 | | | | | | MED | Medicare | | 350.00 | 5.07 | | | | Net | 323.23 |
| Salary 7500.00 | | | | | | SS | OASDI | | 350.00 | 21.70 | | | | Dir Dep | 323.23 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 26.77 | **Total Deductions** | | 0.00 | Chk/Vcr # | 16671 |
| Boshea Jr, | KM | 401k Match | | | 300.00 | FITW | Federal Income T | M-8 | 6194.40 | 614.18 | 401K | 401K | 750.00 | Chk Date | 04/02/2018 |
| David J | R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6194.40 | 273.62 | 401KL | 401K Loan | 270.00 | Batch | SM1 |
| Emp Id    32 | | | | | | MED | Medicare | | 6944.40 | 100.70 | 401KL2 | 401K Loan #2 | 150.00 | Net | 4605.34 |
| Salary 7500.00 | | | | | | SS | OASDI | | 6944.40 | 430.56 | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 4605.34 |
| | | | | | | | | | | | AUTO | Auto Reimbursem | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 34.97 | Chk/Vcr # | 16795 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | **Total Earnings** | | 0.00 | | 7500.00 | **Total Taxes** | | | | 1419.06 | **Total Deductions** | | 1475.60 | | |
| Boshea Jr, | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 04/02/2018 |
| David J | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM1 |
| Emp Id    32 | | | | | | MED | Medicare | | 350.00 | 5.07 | | | | Net | 323.23 |
| Salary 7500.00 | | | | | | SS | OASDI | | 350.00 | 21.70 | | | | Dir Dep | 323.23 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 26.77 | **Total Deductions** | | 0.00 | Chk/Vcr # | 16796 |
| Boshea Jr, | KM | 401k Match | | | 300.00 | FITW | Federal Income T | M-8 | 6194.40 | 614.18 | 401K | 401K | 750.00 | Chk Date | 04/16/2018 |
| David J | R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6194.40 | 273.62 | 401KL | 401K Loan | 270.00 | Batch | SM2 |
| Emp Id    32 | | | | | | MED | Medicare | | 6944.40 | 100.70 | 401KL2 | 401K Loan #2 | 150.00 | Net | 4605.35 |
| Salary 7500.00 | | | | | | SS | OASDI | | 6944.40 | 430.55 | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 4605.35 |
| | | | | | | | | | | | AUTO | Auto Reimbursem | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 34.97 | Chk/Vcr # | 16920 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | **Total Earnings** | | 0.00 | | 7500.00 | **Total Taxes** | | | | 1419.05 | **Total Deductions** | | 1475.60 | | |

KELLY Payroll
Filing status and exemptions display current data, not data at the time of the payroll.
Ragime © 1995-2020 MPAY

CM 0201

Run Date:   10/22/20
Run Time:   01:42 PM

Employee                Page 349     Boshea Jr

**Payroll Register**

**Compass Marketing Inc**
Company (175583)

Check Date: 01/02/2013 to 10/19/2020
Process: 2013010201 to 2020101901
Period: 12/16/2012 to 10/19/2020

Page 350

| Boshea Jr, David J | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Emp Id 32 | KM | 401k Match | | | 150.00 | FITW | Federal Income T | M-8 | 2819.40 | 98.70 | 401K | 401K | 375.00 | Chk Date | 05/01/2018 |
| Salary 7500.00 | R | Regular | | | 3750.00 | IL | Illinois SITW | M-8 | 2819.40 | 106.65 | 401KL | 401K Loan | 270.00 | Batch | SM1 |
| | | | | | | MED | Medicare | | 3194.40 | 46.32 | 401KL2 | 401K Loan #2 | 150.00 | Net | 2199.77 |
| | | | | | | SS | OASDI | | 3194.40 | 198.05 | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 2199.77 |
| | | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 34.97 | Chk/Vcr # | 17037 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | **Total Earnings** | | 0.00 | | 3750.00 | **Total Taxes** | | | | 449.63 | **Total Deductions** | | 1100.60 | | |

| Boshea Jr, David J | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Emp Id 32 | R | Regular | | | 3750.00 | FITW | Federal Income T | M-8 | 3750.00 | 210.38 | | | | Chk Date | 05/04/2018 |
| Salary 7500.00 | | | | | | IL | Illinois SITW | M-8 | 3750.00 | 152.63 | | | | Batch | ADJ |
| | | | | | | MED | Medicare | | 3750.00 | 54.37 | | | | Net | 3100.12 |
| | | | | | | SS | OASDI | | 3750.00 | 232.50 | | | | Dir Dep | 3100.12 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | 0.00 | | 3750.00 | **Total Taxes** | | | | 649.88 | **Total Deductions** | | 0.00 | Chk/Vcr # | 17142 |

| Boshea Jr, David J | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Emp Id 32 | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 05/04/2018 |
| Salary 7500.00 | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | ADJ |
| | | | | | | MED | Medicare | | 350.00 | 5.08 | | | | Net | 323.22 |
| | | | | | | SS | OASDI | | 350.00 | 21.70 | | | | Dir Dep | 323.22 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 26.78 | **Total Deductions** | | 0.00 | Chk/Vcr # | 17143 |

| Boshea Jr, David J | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Emp Id 32 | KM | 401k Match | | | 300.00 | FITW | Federal Income T | M-8 | 6194.40 | 614.18 | 401K | 401K | 750.00 | Chk Date | 05/16/2018 |
| Salary 7500.00 | R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6194.40 | 273.62 | 401KL | 401K Loan | 270.00 | Batch | SM2 |
| | | | | | | MED | Medicare | | 6944.40 | 100.69 | 401KL2 | 401K Loan #2 | 150.00 | Net | 4605.35 |
| | | | | | | SS | OASDI | | 6944.40 | 430.56 | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 4605.35 |
| | | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 34.97 | Chk/Vcr # | 17170 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | **Total Earnings** | | 0.00 | | 7500.00 | **Total Taxes** | | | | 1419.05 | **Total Deductions** | | 1475.60 | | |

KELLY Payroll
Filing status and exemptions display current data, not data at the time of the payroll.
Bizgine © 1995-2020 MPAY

Run Date: 10/22/20
Run Time: 01:42 PM

CM 0202

Employee

Page 0202

Boshea Jr

| Payroll Register | | | | | | **Compass Marketing Inc** | | | | | | Check Date: | 01/02/2013 to 10/19/2020 | | | Page |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Company (175583) | | | | | | Process: | 2013010201 to 2020101901 | | | 351 |
| | | | | | | | | | | | | Period: | 12/16/2012 to 10/19/2020 | | | |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David J | KM | 401k Match | | | 300.00 | FITW | Federal Income T | M-8 | 6194.40 | 614.18 | 401K | 401K | 750.00 | Chk Date | 06/01/2018 |
| Emp Id 32 | R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6194.40 | 273.62 | 401KL | 401K Loan | 270.00 | Batch | SM1 |
| Salary 7500.00 | | | | | | MED | Medicare | | 6944.40 | 100.69 | 401KL2 | 401K Loan #2 | 150.00 | Net | 4605.36 |
| | | | | | | SS | OASDI | | 6944.40 | 430.55 | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 4605.36 |
| | | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 34.97 | Chk/Vcr # | 17290 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | **Total Earnings** | | 0.00 | | 7500.00 | **Total Taxes** | | | | 1419.04 | **Total Deductions** | | 1475.60 | | |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David J | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 06/01/2018 |
| Emp Id 32 | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM1 |
| Salary 7500.00 | | | | | | MED | Medicare | | 350.00 | 5.08 | | | | Net | 323.22 |
| | | | | | | SS | OASDI | | 350.00 | 21.70 | | | | Dir Dep | 323.22 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 26.78 | **Total Deductions** | | 0.00 | Chk/Vcr # | 17291 |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David J | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 06/01/2018 |
| Emp Id 32 | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM1 |
| Salary 7500.00 | | | | | | MED | Medicare | | 350.00 | 5.07 | | | | Net | 323.23 |
| | | | | | | SS | OASDI | | 350.00 | 21.70 | | | | Dir Dep | 323.23 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 26.77 | **Total Deductions** | | 0.00 | Chk/Vcr # | 17292 |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David J | KM | 401k Match | | | 300.00 | FITW | Federal Income T | M-8 | 6569.40 | 696.68 | 401K | 401K | 375.00 | Chk Date | 06/15/2018 |
| Emp Id 32 | R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6569.40 | 292.19 | 401KL | 401K Loan | 270.00 | Batch | SM2 |
| Salary 7500.00 | | | | | | MED | Medicare | | 6944.40 | 100.70 | 401KL2 | 401K Loan #2 | 150.00 | Net | 4879.28 |
| | | | | | | SS | OASDI | | 6944.40 | 430.55 | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 4879.28 |
| | | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 34.97 | Chk/Vcr # | 17406 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | **Total Earnings** | | 0.00 | | 7500.00 | **Total Taxes** | | | | 1520.12 | **Total Deductions** | | 1100.60 | | |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David J | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 06/15/2018 |
| Emp Id 32 | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM2 |
| Salary 7500.00 | | | | | | MED | Medicare | | 350.00 | 5.07 | | | | Net | 323.23 |
| | | | | | | SS | OASDI | | 350.00 | 21.70 | | | | Dir Dep | 323.23 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 26.77 | **Total Deductions** | | 0.00 | Chk/Vcr # | 17407 |

KELLY Payroll
Filing status and exemptions display current data, not data at the time of the payroll.
Raglme © 1995-2020 MPAY

CM 0203

Run Date:   10/22/20
Run Time:   01:42 PM        Employee        Page CM 0203        Boshea Jr

**Payroll Register**

**Compass Marketing Inc**
Company (175583)

Check Date: 01/02/2013 to 10/19/2020
Process: 2013010201 to 2020101901
Period: 12/16/2012 to 10/19/2020

Page 352

| Boshea Jr, David J | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Emp Id    32 | KM | 401k Match | | | 300.00 | FITW | Federal Income T | M-8 | 6569.40 | 696.68 | 401K | 401K | 375.00 | Chk Date | 07/02/2018 |
| Salary 7500.00 | R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6569.40 | 292.19 | 401KL | 401K Loan | 270.00 | Batch | SM1 |
| | | | | | | MED | Medicare | | 6944.40 | 100.70 | 401KL2 | 401K Loan #2 | 150.00 | Net | 4879.28 |
| | | | | | | SS | OASDI | | 6944.40 | 430.55 | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 4879.28 |
| | | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 34.97 | Chk/Vcr # | 17535 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | **Total Earnings** | | 0.00 | | 7500.00 | **Total Taxes** | | | | 1520.12 | **Total Deductions** | | 1100.60 | | |

| Boshea Jr, David J | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Emp Id    32 | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 07/02/2018 |
| Salary 7500.00 | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM1 |
| | | | | | | MED | Medicare | | 350.00 | 5.07 | | | | Net | 323.23 |
| | | | | | | SS | OASDI | | 350.00 | 21.70 | | | | Dir Dep | 323.23 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 26.77 | **Total Deductions** | | 0.00 | Chk/Vcr # | 17536 |

| Boshea Jr, David J | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Emp Id    32 | KM | 401k Match | | | 300.00 | FITW | Federal Income T | M-8 | 6569.40 | 696.68 | 401K | 401K | 375.00 | Chk Date | 07/16/2018 |
| Salary 7500.00 | R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6569.40 | 292.19 | 401KL | 401K Loan | 270.00 | Batch | SM2 |
| | | | | | | MED | Medicare | | 6944.40 | 100.69 | 401KL2 | 401K Loan #2 | 150.00 | Net | 4879.28 |
| | | | | | | SS | OASDI | | 6944.40 | 430.56 | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 4879.28 |
| | | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 34.97 | Chk/Vcr # | 17655 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | **Total Earnings** | | 0.00 | | 7500.00 | **Total Taxes** | | | | 1520.12 | **Total Deductions** | | 1100.60 | | |

| Boshea Jr, David J | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Emp Id    32 | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 07/16/2018 |
| Salary 7500.00 | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM2 |
| | | | | | | MED | Medicare | | 350.00 | 5.08 | | | | Net | 323.22 |
| | | | | | | SS | OASDI | | 350.00 | 21.70 | | | | Dir Dep | 323.22 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 26.78 | **Total Deductions** | | 0.00 | Chk/Vcr # | 17656 |

KELLY Payroll
Filing status and exemptions display current data, not data at the time of the payroll.
Register © 1995-2020 MPAY

Run Date:   10/22/20
Run Time:   01:42 PM

CM 0204

Employee          Page M 0262          Boshea Jr

| Payroll Register | | | | | | | | | **Compass Marketing Inc**<br>Company (175583) | | | | Check Date:<br>Process:<br>Period: | 01/02/2013 to 10/19/2020<br>2013010201 to 2020101901<br>12/16/2012 to 10/19/2020 | | Page<br>353 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Boshea Jr, | KM | 401k Match | | | 300.00 | FITW | Federal Income T | M-8 | 6569.40 | 696.68 | 401K | 401K | 375.00 | Chk Date | 08/01/2018 |
| David J | R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6569.40 | 292.19 | 401KL | 401K Loan | 270.00 | Batch | SM1 |
| Emp Id  32 | | | | | | MED | Medicare | | 6944.40 | 100.69 | 401KL2 | 401K Loan #2 | 150.00 | Net | 4879.29 |
| Salary 7500.00 | | | | | | SS | OASDI | | 6944.40 | 430.55 | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 4879.29 |
| | | | | | | | | | | | AUTO | Auto Reimburser | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 34.97 | Chk/Vcr # | 17782 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | **Total Earnings** | | 0.00 | | 7500.00 | **Total Taxes** | | | | 1520.11 | **Total Deductions** | | 1100.60 | | |
| Boshea Jr, | KM | 401k Match | | | 300.00 | FITW | Federal Income T | M-8 | 6569.40 | 696.68 | 401K | 401K | 375.00 | Chk Date | 08/16/2018 |
| David J | R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6569.40 | 292.19 | 401KL | 401K Loan | 270.00 | Batch | SM2 |
| Emp Id  32 | | | | | | MED | Medicare | | 6944.40 | 100.70 | 401KL2 | 401K Loan #2 | 150.00 | Net | 4879.28 |
| Salary 7500.00 | | | | | | SS | OASDI | | 6944.40 | 430.55 | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 4879.28 |
| | | | | | | | | | | | AUTO | Auto Reimburser | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 34.97 | Chk/Vcr # | 17903 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | **Total Earnings** | | 0.00 | | 7500.00 | **Total Taxes** | | | | 1520.12 | **Total Deductions** | | 1100.60 | | |
| Boshea Jr, | KM | 401k Match | | | 14.00 | FITW | Federal Income T | M-8 | 219.09 | | 401K | 401K | 17.50 | Chk Date | 08/16/2018 |
| David J | R | Regular | | | 350.00 | IL | Illinois SITW | M-8 | 219.09 | | 401KL | 401K Loan | 270.00 | Batch | SM2 |
| Emp Id  32 | | | | | | MED | Medicare | | 236.59 | 3.43 | 401KL2 | 401K Loan #2 | 150.00 | Net | 30.99 |
| Salary 7500.00 | | | | | | SS | OASDI | | 236.59 | 14.67 | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 30.99 |
| | | | | | | | | | | | AUTO | Auto Reimburser | -250.00 | Chk Amt | 0.00 |
| | **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 18.10 | **Total Deductions** | | 300.91 | Chk/Vcr # | 17904 |
| Boshea Jr, | KM | 401k Match | | | 300.00 | FITW | Federal Income T | M-8 | 6569.40 | 696.68 | 401K | 401K | 375.00 | Chk Date | 09/04/2018 |
| David J | R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6569.40 | 292.19 | 401KL | 401K Loan | 270.00 | Batch | SM1 |
| Emp Id  32 | | | | | | MED | Medicare | | 6944.40 | 100.69 | 401KL2 | 401K Loan #2 | 150.00 | Net | 4879.29 |
| Salary 7500.00 | | | | | | SS | OASDI | | 6944.40 | 430.55 | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 4879.29 |
| | | | | | | | | | | | AUTO | Auto Reimburser | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 34.97 | Chk/Vcr # | 18032 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | **Total Earnings** | | 0.00 | | 7500.00 | **Total Taxes** | | | | 1520.11 | **Total Deductions** | | 1100.60 | | |

KELLY Payroll<br>
Filing status and exemptions display current data, not data at the time of the payroll.<br>
Register © 1995-2020 MPAY

CM 0205

Run Date:   10/22/20<br>
Run Time:   01:42 PM

Employee          Page 353          Boshea Jr

| Payroll Register | | | | | Compass Marketing Inc | | | | | Check Date: 01/02/2013 to 10/19/2020 | | | Page |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | Company (175583) | | | | | Process: 2013010201 to 2020101901 | | | 354 |
| | | | | | | | | | | Period: 12/16/2012 to 10/19/2020 | | | |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| David J | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 09/04/2018 |
| Emp Id     32 | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM1 |
| Salary 7500.00 | | | | | | MED | Medicare | | 350.00 | 5.08 | | | | Net | 323.22 |
| | | | | | | SS | OASDI | | 350.00 | 21.70 | | | | Dir Dep | 323.22 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | **0.00** | | **350.00** | **Total Taxes** | | | | **26.78** | **Total Deductions** | | **0.00** | Chk/Vcr # | 18033 |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| David J | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 09/04/2018 |
| Emp Id     32 | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM1 |
| Salary 7500.00 | | | | | | MED | Medicare | | 350.00 | 5.07 | | | | Net | 323.23 |
| | | | | | | SS | OASDI | | 350.00 | 21.70 | | | | Dir Dep | 323.23 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | **0.00** | | **350.00** | **Total Taxes** | | | | **26.77** | **Total Deductions** | | **0.00** | Chk/Vcr # | 18034 |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| David J | KM | 401k Match | | | 300.00 | FITW | Federal Income T | M-8 | 6569.40 | 696.68 | 401K | 401K | 375.00 | Chk Date | 09/17/2018 |
| Emp Id     32 | R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6569.40 | 288.47 | 401KL | 401K Loan | 270.00 | Batch | SM2 |
| Salary 7500.00 | | | | | | MED | Medicare | | 6944.40 | 100.70 | 401KL2 | 401K Loan #2 | 150.00 | Net | 5012.32 |
| | | | | | | SS | OASDI | | 4858.49 | 301.23 | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 5012.32 |
| | | | | | | | | | | | AUTO | Auto Reimburser | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 34.97 | Chk/Vcr # | 18145 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | **Total Earnings** | | **0.00** | | **7500.00** | **Total Taxes** | | | | **1387.08** | **Total Deductions** | | **1100.60** | | |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| David J | KM | 401k Match | | | 300.00 | FITW | Federal Income T | M-8 | 6569.40 | 696.68 | 401K | 401K | 375.00 | Chk Date | 10/01/2018 |
| Emp Id     32 | R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6569.40 | 288.47 | 401KL | 401K Loan | 270.00 | Batch | SM1 |
| Salary 7500.00 | | | | | | MED | Medicare | | 6944.40 | 100.69 | 401KL2 | 401K Loan #2 | 150.00 | Net | 5313.56 |
| | | | | | | SS | OASDI | | | | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 5313.56 |
| | | | | | | | | | | | AUTO | Auto Reimburser | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 34.97 | Chk/Vcr # | 18257 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | **Total Earnings** | | **0.00** | | **7500.00** | **Total Taxes** | | | | **1085.84** | **Total Deductions** | | **1100.60** | | |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| David J | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 10/01/2018 |
| Emp Id     32 | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM1 |
| Salary 7500.00 | | | | | | MED | Medicare | | 350.00 | 5.07 | | | | Net | 344.93 |
| | | | | | | SS | OASDI | | 350.00 | | | | | Dir Dep | 344.93 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | **0.00** | | **350.00** | **Total Taxes** | | | | **5.07** | **Total Deductions** | | **0.00** | Chk/Vcr # | 18258 |

KELLY Payroll

Filing status and exemptions display current data, not data at the time of the payroll.

Ragtime © 1995-2020 MPAY

CM 0206

Run Date:  10/22/20
Run Time:  01:42 PM

Employee                    Page
CM 0206                     Boshea Jr

| Payroll Register | | | | | **Compass Marketing Inc** | | | | | Check Date: | 01/02/2013 to 10/19/2020 | | | Page |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Company (175583) | | | | | Process: | 2013010201 to 2020101901 | | | 355 |
| | | | | | | | | | | Period: | 12/16/2012 to 10/19/2020 | | | |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David J | KM | 401k Match | | | 300.00 | FITW | Federal Income T | M-8 | 6569.40 | 696.68 | 401K | 401K | 375.00 | Chk Date | 10/16/2018 |
| Emp Id     32 | R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6569.40 | 288.47 | 401KL | 401K Loan | 270.00 | Batch | SM2 |
| Salary 7500.00 | | | | | | MED | Medicare | | 6944.40 | 100.70 | 401KL2 | 401K Loan #2 | 150.00 | Net | 5313.55 |
| | | | | | | SS | OASDI | | | | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 5313.55 |
| | | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 34.97 | Chk/Vcr # | 18371 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | **Total Earnings** | | 0.00 | | 7500.00 | **Total Taxes** | | | | 1085.85 | **Total Deductions** | | 1100.60 | | |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David J | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 10/16/2018 |
| Emp Id     32 | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM2 |
| Salary 7500.00 | | | | | | MED | Medicare | | 350.00 | 5.07 | | | | Net | 344.93 |
| | | | | | | SS | OASDI | | | | | | | Dir Dep | 344.93 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 5.07 | **Total Deductions** | | 0.00 | Chk/Vcr # | 18372 |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David J | KM | 401k Match | | | 300.00 | FITW | Federal Income T | M-8 | 6569.40 | 696.68 | 401K | 401K | 375.00 | Chk Date | 11/01/2018 |
| Emp Id     32 | R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6569.40 | 288.47 | 401KL | 401K Loan | 270.00 | Batch | SM1 |
| Salary 7500.00 | | | | | | MED | Medicare | | 6944.40 | 100.70 | 401KL2 | 401K Loan #2 | 150.00 | Net | 5313.55 |
| | | | | | | SS | OASDI | | | | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 5313.55 |
| | | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 34.97 | Chk/Vcr # | 18487 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | **Total Earnings** | | 0.00 | | 7500.00 | **Total Taxes** | | | | 1085.85 | **Total Deductions** | | 1100.60 | | |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David J | KM | 401k Match | | | 300.00 | FITW | Federal Income T | M-8 | 6569.40 | 696.68 | 401K | 401K | 375.00 | Chk Date | 11/16/2018 |
| Emp Id     32 | R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6569.40 | 288.47 | 401KL | 401K Loan | 270.00 | Batch | SM2 |
| Salary 7500.00 | | | | | | MED | Medicare | | 6944.40 | 100.69 | 401KL2 | 401K Loan #2 | 150.00 | Net | 5313.56 |
| | | | | | | SS | OASDI | | | | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 5313.56 |
| | | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 34.97 | Chk/Vcr # | 18596 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | **Total Earnings** | | 0.00 | | 7500.00 | **Total Taxes** | | | | 1085.84 | **Total Deductions** | | 1100.60 | | |

KELLY Payroll
Filing status and exemptions display current data, not data at the time of the payroll.
Register © 1995-2020 MPAY

Run Date:   10/22/20
Run Time:   01:42 PM

CM 0207          Employee          Page 355          Boshea Jr

**Payroll Register**

**Compass Marketing Inc**
Company (175583)

Check Date: 01/02/2013 to 10/19/2020
Process: 2013010201 to 2020101901
Period: 12/16/2012 to 10/19/2020

Page 356

| | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Boshea Jr, | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 11/16/2018 |
| David J | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM2 |
| Emp Id    32 | | | | | | MED | Medicare | | 350.00 | 5.08 | | | | Net | 344.92 |
| Salary 7500.00 | | | | | | SS | OASDI | | | | | | | Dir Dep | 344.92 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 5.08 | **Total Deductions** | | 0.00 | Chk/Vcr # | 18597 |
| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
| David J | KM | 401k Match | | | 300.00 | FITW | Federal Income T | M-8 | 6569.40 | 696.68 | 401K | 401K | 375.00 | Chk Date | 12/03/2018 |
| Emp Id    32 | R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6569.40 | 288.47 | 401KL | 401K Loan | 270.00 | Batch | SM1 |
| Salary 7500.00 | | | | | | MED | Medicare | | 6944.40 | 100.69 | 401KL2 | 401K Loan #2 | 150.00 | Net | 5313.56 |
| | | | | | | SS | OASDI | | | | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 5313.56 |
| | | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 34.97 | Chk/Vcr # | 18712 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | **Total Earnings** | | 0.00 | | 7500.00 | **Total Taxes** | | | | 1085.84 | **Total Deductions** | | 1100.60 | | |
| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
| David J | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 12/03/2018 |
| Emp Id    32 | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM1 |
| Salary 7500.00 | | | | | | MED | Medicare | | 350.00 | 5.07 | | | | Net | 344.93 |
| | | | | | | SS | OASDI | | | | | | | Dir Dep | 344.93 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 5.07 | **Total Deductions** | | 0.00 | Chk/Vcr # | 18713 |
| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
| David J | KM | 401k Match | | | 300.00 | FITW | Federal Income T | M-8 | 6569.40 | 696.68 | 401K | 401K | 375.00 | Chk Date | 12/17/2018 |
| Emp Id    32 | R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6569.40 | 288.47 | 401KL | 401K Loan | 270.00 | Batch | SM2 |
| Salary 7500.00 | | | | | | MED | Medicare | | 6944.40 | 100.70 | 401KL2 | 401K Loan #2 | 150.00 | Net | 5313.55 |
| | | | | | | SS | OASDI | | | | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 5313.55 |
| | | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 34.97 | Chk/Vcr # | 18822 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | **Total Earnings** | | 0.00 | | 7500.00 | **Total Taxes** | | | | 1085.85 | **Total Deductions** | | 1100.60 | | |
| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
| David J | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 12/17/2018 |
| Emp Id    32 | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM2 |
| Salary 7500.00 | | | | | | MED | Medicare | | 350.00 | 5.07 | | | | Net | 344.93 |
| | | | | | | SS | OASDI | | | | | | | Dir Dep | 344.93 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 5.07 | **Total Deductions** | | 0.00 | Chk/Vcr # | 18823 |

KELLY Payroll
Filing status and exemptions display current data, not data at the time of the payroll.
Engine © 1995-2020 MPAY

CM 0208

Run Date:   10/22/20
Run Time:   01:42 PM

Employee        Page 356 of 256        Boshea Jr

| Payroll Register | | | | | **Compass Marketing Inc** | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | Company (175583) | | | | | Check Date: 01/02/2013 to 10/19/2020 | | | | | Page |
| | | | | | | | | | | Process: 2013010201 to 2020101901 | | | | | 357 |
| | | | | | | | | | | Period: 12/16/2012 to 10/19/2020 | | | | | |

**Boshea Jr, David J** — Emp Id 32 — Salary 7500.00

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| KM | 401k Match | | | 300.00 | FITW | Federal Income T | M-8 | 6194.40 | 601.48 | 401K | 401K | 750.00 | Chk Date | 01/04/2019 |
| R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6194.40 | 269.09 | 401KL | 401K Loan | 270.00 | Batch | SM1 |
| | | | | | MED | Medicare | | 6944.40 | 100.69 | 401KL2 | 401K Loan #2 | 150.00 | Net | 4622.59 |
| | | | | | SS | OASDI | | 6944.40 | 430.55 | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 4622.59 |
| | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | D4 | Dental - Fam | 34.97 | Chk/Vcr # | 18931 |
| | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| **Total Earnings** | | 0.00 | | 7500.00 | **Total Taxes** | | | | 1401.81 | **Total Deductions** | | 1475.60 | | |

**Boshea Jr, David J** — Emp Id 32 — Salary 7500.00

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 01/04/2019 |
| | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM1 |
| | | | | | MED | Medicare | | 350.00 | 5.08 | | | | Net | 323.22 |
| | | | | | SS | OASDI | | 350.00 | 21.70 | | | | Dir Dep | 323.22 |
| | | | | | | | | | | | | | Chk Amt | 0.00 |
| **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 26.78 | **Total Deductions** | | 0.00 | Chk/Vcr # | 18932 |

**Boshea Jr, David J** — Emp Id 32 — Salary 7500.00

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| HSA | HSA - Employer | | | 3000.00 | FITW | Federal Income T | M-8 | 6194.40 | 601.48 | 401K | 401K | 750.00 | Chk Date | 01/16/2019 |
| KM | 401k Match | | | 300.00 | IL | Illinois SITW | M-8 | 6194.40 | 269.09 | 401KL | 401K Loan | 270.00 | Batch | SM2 |
| R | Regular | | | 7500.00 | MED | Medicare | | 6944.40 | 100.69 | 401KL2 | 401K Loan #2 | 150.00 | Net | 4622.58 |
| | | | | | SS | OASDI | | 6944.40 | 430.56 | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 4622.58 |
| | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | D4 | Dental - Fam | 34.97 | Chk/Vcr # | 19042 |
| | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| **Total Earnings** | | 0.00 | | 7500.00 | **Total Taxes** | | | | 1401.82 | **Total Deductions** | | 1475.60 | | |

**Boshea Jr, David J** — Emp Id 32 — Salary 7500.00

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 01/16/2019 |
| | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM2 |
| | | | | | MED | Medicare | | 350.00 | 5.08 | | | | Net | 323.22 |
| | | | | | SS | OASDI | | 350.00 | 21.70 | | | | Dir Dep | 323.22 |
| | | | | | | | | | | | | | Chk Amt | 0.00 |
| **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 26.78 | **Total Deductions** | | 0.00 | Chk/Vcr # | 19043 |

KELLY Payroll
Filing status and exemptions display current data, not data at the time of the payroll.
Register © 1995-2020 MPAY

Run Date: 10/22/20
Run Time: 01:42 PM

CM 0209

Employee          Page 357          Boshea Jr

| Payroll Register | | | | | | Compass Marketing Inc | | | | Check Date: | 01/02/2013 to 10/19/2020 | | | Page |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Company (175583) | | | | Process: | 2013010201 to 2020101901 | | | 358 |
| | | | | | | | | | | Period: | 12/16/2012 to 10/19/2020 | | | |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David J | KM | 401k Match | | | 300.00 | FITW | Federal Income T | M-8 | 6194.40 | 601.48 | 401K | 401K | 750.00 | Chk Date | 02/01/2019 |
| Emp Id    32 | R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6194.40 | 269.09 | 401KL | 401K Loan | 270.00 | Batch | SM1 |
| Salary 7500.00 | | | | | | MED | Medicare | | 6944.40 | 100.69 | 401KL2 | 401K Loan #2 | 150.00 | Net | 4622.59 |
| | | | | | | SS | OASDI | | 6944.40 | 430.55 | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 4622.59 |
| | | | | | | | | | | | AUTO | Auto Reimburser | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 34.97 | Chk/Vcr # | 19176 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | Total Earnings | | 0.00 | | 7500.00 | Total Taxes | | | | 1401.81 | Total Deductions | | 1475.60 | | |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David J | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 02/01/2019 |
| Emp Id    32 | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM1 |
| Salary 7500.00 | | | | | | MED | Medicare | | 350.00 | 5.08 | | | | Net | 323.22 |
| | | | | | | SS | OASDI | | 350.00 | 21.70 | | | | Dir Dep | 323.22 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | Total Earnings | | 0.00 | | 350.00 | Total Taxes | | | | 26.78 | Total Deductions | | 0.00 | Chk/Vcr # | 19177 |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David J | KM | 401k Match | | | 300.00 | FITW | Federal Income T | M-8 | 6194.40 | 601.48 | 401K | 401K | 750.00 | Chk Date | 02/15/2019 |
| Emp Id    32 | R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6194.40 | 269.09 | 401KL | 401K Loan | 270.00 | Batch | SM2 |
| Salary 7500.00 | | | | | | MED | Medicare | | 6944.40 | 100.69 | 401KL2 | 401K Loan #2 | 150.00 | Net | 4622.59 |
| | | | | | | SS | OASDI | | 6944.40 | 430.55 | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 4622.59 |
| | | | | | | | | | | | AUTO | Auto Reimburser | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 34.97 | Chk/Vcr # | 19294 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | Total Earnings | | 0.00 | | 7500.00 | Total Taxes | | | | 1401.81 | Total Deductions | | 1475.60 | | |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David J | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 02/15/2019 |
| Emp Id    32 | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM2 |
| Salary 7500.00 | | | | | | MED | Medicare | | 350.00 | 5.08 | | | | Net | 323.22 |
| | | | | | | SS | OASDI | | 350.00 | 21.70 | | | | Dir Dep | 323.22 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | Total Earnings | | 0.00 | | 350.00 | Total Taxes | | | | 26.78 | Total Deductions | | 0.00 | Chk/Vcr # | 19295 |

KELLY Payroll
Filing status and exemptions display current data, not data at the time of the payroll.
Register © 1995-2020 MPAY

CM 0210

Run Date:   10/22/20
Run Time:   01:42 PM

Employee          Page 358        Boshea Jr

| Payroll Register | | | | | **Compass Marketing Inc** | | | | | | | | | | Check Date: | 01/02/2013 to 10/19/2020 | | Page |
| :--- | :--- | :--- | :--- | :--- | :--- | :--- | :--- | :--- | :--- | :--- | :--- | :--- | :--- | :--- | :--- | :--- | :--- |
| | | | | | Company (175583) | | | | | | | | | | Process: | 2013010201 to 2020101901 | | 359 |
| | | | | | | | | | | | | | | | Period: | 12/16/2012 to 10/19/2020 | | |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
| :--- | :--- | :--- | :--- | :--- | ---: | :--- | :--- | :--- | ---: | ---: | :--- | :--- | ---: | :--- | :--- |
| David J | KM | 401k Match | | | 300.00 | FITW | Federal Income T | M-8 | 6194.40 | 601.48 | 401K | 401K | 750.00 | Chk Date | 03/01/2019 |
| Emp Id     32 | R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6194.40 | 269.09 | 401KL | 401K Loan | 270.00 | Batch | SM1 |
| Salary 7500.00 | | | | | | MED | Medicare | | 6944.40 | 100.69 | 401KL2 | 401K Loan #2 | 150.00 | Net | 4622.59 |
| | | | | | | SS | OASDI | | 6944.40 | 430.55 | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 4622.59 |
| | | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 34.97 | Chk/Vcr # | 19419 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | Total Earnings | | 0.00 | | 7500.00 | Total Taxes | | | | 1401.81 | Total Deductions | | 1475.60 | | |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
| :--- | :--- | :--- | :--- | :--- | ---: | :--- | :--- | :--- | ---: | ---: | :--- | :--- | ---: | :--- | :--- |
| David J | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 03/01/2019 |
| Emp Id     32 | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM1 |
| Salary 7500.00 | | | | | | MED | Medicare | | 350.00 | 5.07 | | | | Net | 323.23 |
| | | | | | | SS | OASDI | | 350.00 | 21.70 | | | | Dir Dep | 323.23 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | Total Earnings | | 0.00 | | 350.00 | Total Taxes | | | | 26.77 | Total Deductions | | 0.00 | Chk/Vcr # | 19420 |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
| :--- | :--- | :--- | :--- | :--- | ---: | :--- | :--- | :--- | ---: | ---: | :--- | :--- | ---: | :--- | :--- |
| David J | KM | 401k Match | | | 300.00 | FITW | Federal Income T | M-8 | 6194.40 | 601.48 | 401K | 401K | 750.00 | Chk Date | 03/15/2019 |
| Emp Id     32 | R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6194.40 | 269.09 | 401KL | 401K Loan | 270.00 | Batch | SM2 |
| Salary 7500.00 | | | | | | MED | Medicare | | 6944.40 | 100.70 | 401KL2 | 401K Loan #2 | 150.00 | Net | 4622.57 |
| | | | | | | SS | OASDI | | 6944.40 | 430.56 | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 4622.57 |
| | | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 34.97 | Chk/Vcr # | 19532 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | Total Earnings | | 0.00 | | 7500.00 | Total Taxes | | | | 1401.83 | Total Deductions | | 1475.60 | | |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
| :--- | :--- | :--- | :--- | :--- | ---: | :--- | :--- | :--- | ---: | ---: | :--- | :--- | ---: | :--- | :--- |
| David J | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 03/15/2019 |
| Emp Id     32 | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM2 |
| Salary 7500.00 | | | | | | MED | Medicare | | 350.00 | 5.07 | | | | Net | 323.23 |
| | | | | | | SS | OASDI | | 350.00 | 21.70 | | | | Dir Dep | 323.23 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | Total Earnings | | 0.00 | | 350.00 | Total Taxes | | | | 26.77 | Total Deductions | | 0.00 | Chk/Vcr # | 19533 |

KELLY Payroll
Filing status and exemptions display current data, not data at the time of the payroll.
Register © 1995-2020 MPAY

Run Date:   10/22/20
Run Time:   01:42 PM

CM 0211

Employee     Page 359     Boshea Jr

**Payroll Register**

**Compass Marketing Inc**
Company (175583)

Check Date: 01/02/2013 to 10/19/2020
Process: 2013010201 to 2020101901
Period: 12/16/2012 to 10/19/2020
Page 360

| Boshea Jr, David J | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Emp Id 32 | KM | 401k Match | | | 300.00 | FITW | Federal Income T | M-8 | 6194.40 | 601.48 | 401K | 401K | 750.00 | Chk Date | 04/01/2019 |
| Salary 7500.00 | R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6194.40 | 269.09 | 401KL | 401K Loan | 270.00 | Batch | SM1 |
| | | | | | | MED | Medicare | | 6944.40 | 100.70 | 401KL2 | 401K Loan #2 | 150.00 | Net | 4622.58 |
| | | | | | | SS | OASDI | | 6944.40 | 430.55 | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 4622.58 |
| | | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 34.97 | Chk/Vcr # | 19649 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | **Total Earnings** | | 0.00 | | 7500.00 | **Total Taxes** | | | | 1401.82 | **Total Deductions** | | 1475.60 | | |

| Boshea Jr, David J | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Emp Id 32 | R | Regular | | | 350.00 | FITW | Federal Income T | M-8 | 350.00 | | | | | Chk Date | 04/01/2019 |
| Salary 7500.00 | | | | | | IL | Illinois SITW | M-8 | 350.00 | | | | | Batch | SM1 |
| | | | | | | MED | Medicare | | 350.00 | 5.07 | | | | Net | 323.23 |
| | | | | | | SS | OASDI | | 350.00 | 21.70 | | | | Dir Dep | 323.23 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | **Total Earnings** | | 0.00 | | 350.00 | **Total Taxes** | | | | 26.77 | **Total Deductions** | | 0.00 | Chk/Vcr # | 19650 |

| Boshea Jr, David J | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Emp Id 32 | KM | 401k Match | | | 300.00 | FITW | Federal Income T | M-8 | 6194.40 | 601.48 | 401K | 401K | 750.00 | Chk Date | 04/16/2019 |
| Salary 7500.00 | R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6194.40 | 269.09 | 401KL | 401K Loan | 284.09 | Batch | SM2 |
| | | | | | | MED | Medicare | | 6944.40 | 100.70 | AFLPRE | AFLAC - pretax | 113.41 | Net | 4758.49 |
| | | | | | | SS | OASDI | | 6944.40 | 430.55 | AUTO | Auto Reimbursen | -250.00 | Dir Dep | 4758.49 |
| | | | | | | | | | | | D4 | Dental - Fam | 34.97 | Chk Amt | 0.00 |
| | | | | | | | | | | | HSA | HSA | 150.00 | Chk/Vcr # | 19765 |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | **Total Earnings** | | 0.00 | | 7500.00 | **Total Taxes** | | | | 1401.82 | **Total Deductions** | | 1339.69 | | |

| Boshea Jr, David J | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Emp Id 32 | KM | 401k Match | | | 300.00 | FITW | Federal Income T | M-8 | 6194.40 | 601.48 | 401K | 401K | 750.00 | Chk Date | 05/01/2019 |
| Salary 7500.00 | R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6194.40 | 269.09 | 401KL | 401K Loan | 284.09 | Batch | SM1 |
| | | | | | | MED | Medicare | | 6944.40 | 100.69 | AFLPRE | AFLAC - pretax | 113.41 | Net | 4758.49 |
| | | | | | | SS | OASDI | | 6944.40 | 430.56 | AUTO | Auto Reimbursen | -250.00 | Dir Dep | 4758.49 |
| | | | | | | | | | | | D4 | Dental - Fam | 34.97 | Chk Amt | 0.00 |
| | | | | | | | | | | | HSA | HSA | 150.00 | Chk/Vcr # | 19882 |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | **Total Earnings** | | 0.00 | | 7500.00 | **Total Taxes** | | | | 1401.82 | **Total Deductions** | | 1339.69 | | |

KELLY Payroll
Filing status and exemptions display current data, not data at the time of the payroll.
Register © 1995-2020 MPAY

Run Date: 10/22/20
Run Time: 01:42 PM

CM 0212

Employee

Page 360
Boshea Jr

**Payroll Register**

## Compass Marketing Inc
Company (175583)

Check Date: 01/02/2013 to 10/19/2020
Process: 2013010201 to 2020101901
Period: 12/16/2012 to 10/19/2020
Page 361

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David J | KM | 401k Match | | | 300.00 | FITW | Federal Income T | M-8 | 6194.40 | 601.48 | 401K | 401K | 750.00 | Chk Date | 05/16/2019 |
| Emp Id    32 | R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6194.40 | 269.09 | 401KL | 401K Loan | 284.09 | Batch | SM2 |
| Salary 7500.00 | | | | | | MED | Medicare | | 6944.40 | 100.69 | AFLPRE | AFLAC - pretax | 113.41 | Net | 4758.50 |
| | | | | | | SS | OASDI | | 6944.40 | 430.55 | AUTO | Auto Reimbursen | -250.00 | Dir Dep | 4758.50 |
| | | | | | | | | | | | D4 | Dental - Fam | 34.97 | Chk Amt | 0.00 |
| | | | | | | | | | | | HSA | HSA | 150.00 | Chk/Vcr # | 19986 |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | **Total Earnings** | | 0.00 | | 7500.00 | **Total Taxes** | | | | 1401.81 | **Total Deductions** | | 1339.69 | | |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David J | KM | 401k Match | | | 300.00 | FITW | Federal Income T | M-8 | 6194.40 | 601.48 | 401K | 401K | 750.00 | Chk Date | 06/03/2019 |
| Emp Id    32 | R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6194.40 | 269.09 | 401KL | 401K Loan | 284.09 | Batch | SM1 |
| Salary 7500.00 | | | | | | MED | Medicare | | 6944.40 | 100.70 | AFLPRE | AFLAC - pretax | 113.41 | Net | 4758.49 |
| | | | | | | SS | OASDI | | 6944.40 | 430.55 | AUTO | Auto Reimbursen | -250.00 | Dir Dep | 4758.49 |
| | | | | | | | | | | | D4 | Dental - Fam | 34.97 | Chk Amt | 0.00 |
| | | | | | | | | | | | HSA | HSA | 150.00 | Chk/Vcr # | 20095 |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | **Total Earnings** | | 0.00 | | 7500.00 | **Total Taxes** | | | | 1401.82 | **Total Deductions** | | 1339.69 | | |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David J | KM | 401k Match | | | 300.00 | FITW | Federal Income T | M-8 | 6194.40 | 601.48 | 401K | 401K | 750.00 | Chk Date | 06/17/2019 |
| Emp Id    32 | R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6194.40 | 269.09 | 401KL | 401K Loan | 284.09 | Batch | SM2 |
| Salary 7500.00 | | | | | | MED | Medicare | | 6944.40 | 100.69 | AFLPRE | AFLAC - pretax | 113.41 | Net | 4758.50 |
| | | | | | | SS | OASDI | | 6944.40 | 430.55 | AUTO | Auto Reimbursen | -250.00 | Dir Dep | 4758.50 |
| | | | | | | | | | | | D4 | Dental - Fam | 34.97 | Chk Amt | 0.00 |
| | | | | | | | | | | | HSA | HSA | 150.00 | Chk/Vcr # | 20197 |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | **Total Earnings** | | 0.00 | | 7500.00 | **Total Taxes** | | | | 1401.81 | **Total Deductions** | | 1339.69 | | |

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David J | KM | 401k Match | | | 300.00 | FITW | Federal Income T | M-8 | 6194.40 | 601.48 | 401K | 401K | 750.00 | Chk Date | 07/01/2019 |
| Emp Id    32 | R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6194.40 | 269.09 | 401KL | 401K Loan | 284.09 | Batch | SM1 |
| Salary 7500.00 | | | | | | MED | Medicare | | 6944.40 | 100.69 | AFLPRE | AFLAC - pretax | 113.41 | Net | 4758.49 |
| | | | | | | SS | OASDI | | 6944.40 | 430.56 | AUTO | Auto Reimbursen | -250.00 | Dir Dep | 4758.49 |
| | | | | | | | | | | | D4 | Dental - Fam | 34.97 | Chk Amt | 0.00 |
| | | | | | | | | | | | HSA | HSA | 150.00 | Chk/Vcr # | 20302 |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | **Total Earnings** | | 0.00 | | 7500.00 | **Total Taxes** | | | | 1401.82 | **Total Deductions** | | 1339.69 | | |

KELLY Payroll
Filing status and exemptions display current data, not data at the time of the payroll.
Register © 1995-2020 MPAY

Run Date:   10/22/20
Run Time:   01:42 PM

CM 0213

Employee                 Page 361                 Boshea Jr

CM-00263

**Payroll Register**

**Compass Marketing Inc**
Company (175583)

Check Date: 01/02/2013 to 10/19/2020
Process: 2013010201 to 2020101901
Period: 12/16/2012 to 10/19/2020
Page 362

### Boshea Jr, David J — Emp Id 32 — Salary 7500.00

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KM | 401k Match | | | 300.00 | FITW | Federal Income T | M-8 | 6194.40 | 601.48 | 401K | 401K | 750.00 | Chk Date | 07/16/2019 |
| R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6194.40 | 269.09 | 401KL | 401K Loan | 284.09 | Batch | SM2 |
| | | | | | MED | Medicare | | 6944.40 | 100.70 | AFLPRE | AFLAC - pretax | 113.41 | Net | 4758.49 |
| | | | | | SS | OASDI | | 6944.40 | 430.55 | AUTO | Auto Reimbursen | -250.00 | Dir Dep | 4758.49 |
| | | | | | | | | | | D4 | Dental - Fam | 34.97 | Chk Amt | 0.00 |
| | | | | | | | | | | HSA | HSA | 150.00 | Chk/Vcr # | 20428 |
| | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| **Total Earnings** | | 0.00 | | 7500.00 | **Total Taxes** | | | | 1401.82 | **Total Deductions** | | 1339.69 | | |

### Boshea Jr, David J — Emp Id 32 — Salary 7500.00

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KM | 401k Match | | | 300.00 | FITW | Federal Income T | M-8 | 6194.40 | 601.48 | 401K | 401K | 750.00 | Chk Date | 08/01/2019 |
| R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6194.40 | 269.09 | 401KL | 401K Loan | 284.09 | Batch | SM1 |
| | | | | | MED | Medicare | | 6944.40 | 100.69 | AFLPRE | AFLAC - pretax | 113.41 | Net | 4758.50 |
| | | | | | SS | OASDI | | 6944.40 | 430.55 | AUTO | Auto Reimbursen | -250.00 | Dir Dep | 4758.50 |
| | | | | | | | | | | D4 | Dental - Fam | 34.97 | Chk Amt | 0.00 |
| | | | | | | | | | | HSA | HSA | 150.00 | Chk/Vcr # | 20541 |
| | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| **Total Earnings** | | 0.00 | | 7500.00 | **Total Taxes** | | | | 1401.81 | **Total Deductions** | | 1339.69 | | |

### Boshea Jr, David J — Emp Id 32 — Salary 7500.00

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KM | 401k Match | | | 300.00 | FITW | Federal Income T | M-8 | 6194.40 | 601.48 | 401K | 401K | 750.00 | Chk Date | 08/16/2019 |
| R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6194.40 | 269.09 | 401KL | 401K Loan | 284.09 | Batch | SM2 |
| | | | | | MED | Medicare | | 6944.40 | 100.70 | AFLPRE | AFLAC - pretax | 113.41 | Net | 4758.49 |
| | | | | | SS | OASDI | | 6944.40 | 430.55 | AUTO | Auto Reimbursen | -250.00 | Dir Dep | 4758.49 |
| | | | | | | | | | | D4 | Dental - Fam | 34.97 | Chk Amt | 0.00 |
| | | | | | | | | | | HSA | HSA | 150.00 | Chk/Vcr # | 20646 |
| | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| **Total Earnings** | | 0.00 | | 7500.00 | **Total Taxes** | | | | 1401.82 | **Total Deductions** | | 1339.69 | | |

### Boshea Jr, David J — Emp Id 32 — Salary 7500.00

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KM | 401k Match | | | 300.00 | FITW | Federal Income T | M-8 | 6194.40 | 601.48 | 401K | 401K | 750.00 | Chk Date | 09/03/2019 |
| R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6194.40 | 269.09 | 401KL | 401K Loan | 284.09 | Batch | SM1 |
| | | | | | MED | Medicare | | 6944.40 | 100.69 | AFLPRE | AFLAC - pretax | 113.41 | Net | 4758.49 |
| | | | | | SS | OASDI | | 6944.40 | 430.56 | AUTO | Auto Reimbursen | -250.00 | Dir Dep | 4758.49 |
| | | | | | | | | | | D4 | Dental - Fam | 34.97 | Chk Amt | 0.00 |
| | | | | | | | | | | HSA | HSA | 150.00 | Chk/Vcr # | 20744 |
| | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| **Total Earnings** | | 0.00 | | 7500.00 | **Total Taxes** | | | | 1401.82 | **Total Deductions** | | 1339.69 | | |

KELLY Payroll
Filing status and exemptions display current data, not data at the time of the payroll.
Register © 1995-2020 MPAY

Run Date: 10/22/20
Run Time: 01:42 PM

CM 0214

Employee            Page CM 0262            Boshea Jr

**Payroll Register**

# Compass Marketing Inc
Company (175583)

Check Date: 01/02/2013 to 10/19/2020
Process: 2013010201 to 2020101901
Period: 12/16/2012 to 10/19/2020

Page 363

| | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Boshea Jr, | KM | 401k Match | | | 300.00 | FITW | Federal Income T | M-8 | 6194.40 | 601.48 | 401K | 401K | 750.00 | Chk Date | 09/16/2019 |
| David J | R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6194.40 | 269.09 | 401KL | 401K Loan | 284.09 | Batch | SM2 |
| Emp Id      32 | | | | | | MED | Medicare | | 6944.40 | 100.69 | AFLPRE | AFLAC - pretax | 113.41 | Net | 4758.50 |
| Salary 7500.00 | | | | | | SS | OASDI | | 6944.40 | 430.55 | AUTO | Auto Reimbursen | -250.00 | Dir Dep | 4758.50 |
| | | | | | | | | | | | D4 | Dental - Fam | 34.97 | Chk Amt | 0.00 |
| | | | | | | | | | | | HSA | HSA | 150.00 | Chk/Vcr # | 20847 |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | **Total Earnings** | | 0.00 | | 7500.00 | **Total Taxes** | | | | 1401.81 | **Total Deductions** | | 1339.69 | | |
| Boshea Jr, | KM | 401k Match | | | 300.00 | FITW | Federal Income T | M-8 | 6194.40 | 601.48 | 401K | 401K | 750.00 | Chk Date | 10/01/2019 |
| David J | R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6194.40 | 269.09 | 401KL | 401K Loan | 284.09 | Batch | SM1 |
| Emp Id      32 | | | | | | MED | Medicare | | 6944.40 | 100.70 | AFLPRE | AFLAC - pretax | 113.41 | Net | 4851.09 |
| Salary 7500.00 | | | | | | SS | OASDI | | 5450.80 | 337.95 | AUTO | Auto Reimbursen | -250.00 | Dir Dep | 4851.09 |
| | | | | | | | | | | | D4 | Dental - Fam | 34.97 | Chk Amt | 0.00 |
| | | | | | | | | | | | HSA | HSA | 150.00 | Chk/Vcr # | 20948 |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | **Total Earnings** | | 0.00 | | 7500.00 | **Total Taxes** | | | | 1309.22 | **Total Deductions** | | 1339.69 | | |
| Boshea Jr, | KM | 401k Match | | | 300.00 | FITW | Federal Income T | M-8 | 6569.40 | 683.98 | 401K | 401K | 375.00 | Chk Date | 10/16/2019 |
| David J | R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6569.40 | 287.65 | 401KL | 401K Loan | 284.09 | Batch | SM2 |
| Emp Id      32 | | | | | | MED | Medicare | | 6944.40 | 100.69 | AFLPRE | AFLAC - pretax | 113.41 | Net | 5462.99 |
| Salary 7500.00 | | | | | | SS | OASDI | | 6944.40 | | AUTO | Auto Reimbursen | -250.00 | Dir Dep | 5462.99 |
| | | | | | | | | | | | D4 | Dental - Fam | 34.97 | Chk Amt | 0.00 |
| | | | | | | | | | | | HSA | HSA | 150.00 | Chk/Vcr # | 21048 |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | **Total Earnings** | | 0.00 | | 7500.00 | **Total Taxes** | | | | 1072.32 | **Total Deductions** | | 964.69 | | |
| Boshea Jr, | KM | 401k Match | | | 300.00 | FITW | Federal Income T | M-8 | 6569.40 | 683.98 | 401K | 401K | 375.00 | Chk Date | 11/01/2019 |
| David J | R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6569.40 | 287.65 | 401KL | 401K Loan | 284.09 | Batch | SM1 |
| Emp Id      32 | | | | | | MED | Medicare | | 6944.40 | 100.69 | 401KL2 | 401K Loan #2 | 50.14 | Net | 5412.85 |
| Salary 7500.00 | | | | | | SS | OASDI | | 6944.40 | | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 5412.85 |
| | | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 34.97 | Chk/Vcr # | 21152 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| | **Total Earnings** | | 0.00 | | 7500.00 | **Total Taxes** | | | | 1072.32 | **Total Deductions** | | 1014.83 | | |

KELLY Payroll
Filing status and exemptions display current data, not data at the time of the payroll.
Regime © 1995-2020 MPAY

Run Date:   10/22/20
Run Time:   01:42 PM

CM 0215

Employee        Page 9b9e08e363        Boshea Jr

**Payroll Register**

**Compass Marketing Inc**
Company (175583)

Check Date: 01/02/2013 to 10/19/2020
Process: 2013010201 to 2020101901
Period: 12/16/2012 to 10/19/2020
Page 364

**Boshea Jr, David J** — Emp Id 32 — Salary 7500.00

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|------|---------|-------|------|--------|------|-----|--------|---------|--------|------|-----------|--------|------|-----|
| KM | 401k Match | | | 300.00 | FITW | Federal Income T | M-8 | 6569.40 | 683.98 | 401K | 401K | 375.00 | Chk Date | 11/18/2019 |
| R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6569.40 | 287.65 | 401KL | 401K Loan | 284.09 | Batch | SM2 |
| | | | | | MED | Medicare | | 6944.40 | 100.70 | 401KL2 | 401K Loan #2 | 50.14 | Net | 5412.84 |
| | | | | | SS | OASDI | | | | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 5412.84 |
| | | | | | | | | | | AUTO | Auto Reimburse | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | D4 | Dental - Fam | 34.97 | Chk/Vcr # | 21250 |
| | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| **Total Earnings** | | 0.00 | | 7500.00 | **Total Taxes** | | | | 1072.33 | **Total Deductions** | | 1014.83 | | |

**Boshea Jr, David J** — Emp Id 32 — Salary 7500.00

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|------|---------|-------|------|--------|------|-----|--------|---------|--------|------|-----------|--------|------|-----|
| KM | 401k Match | | | 300.00 | FITW | Federal Income T | M-8 | 6569.40 | 683.98 | 401K | 401K | 375.00 | Chk Date | 12/02/2019 |
| R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6569.40 | 287.65 | 401KL | 401K Loan | 284.09 | Batch | SM1 |
| | | | | | MED | Medicare | | 6944.40 | 100.69 | 401KL2 | 401K Loan #2 | 50.14 | Net | 5412.85 |
| | | | | | SS | OASDI | | | | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 5412.85 |
| | | | | | | | | | | AUTO | Auto Reimburse | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | D4 | Dental - Fam | 34.97 | Chk/Vcr # | 21366 |
| | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| **Total Earnings** | | 0.00 | | 7500.00 | **Total Taxes** | | | | 1072.32 | **Total Deductions** | | 1014.83 | | |

**Boshea Jr, David J** — Emp Id 32 — Salary 7500.00

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|------|---------|-------|------|--------|------|-----|--------|---------|--------|------|-----------|--------|------|-----|
| KM | 401k Match | | | 300.00 | FITW | Federal Income T | M-8 | 6569.40 | 683.98 | 401K | 401K | 375.00 | Chk Date | 12/16/2019 |
| R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6569.40 | 287.65 | 401KL | 401K Loan | 284.09 | Batch | SM2 |
| | | | | | MED | Medicare | | 6944.40 | 100.70 | 401KL2 | 401K Loan #2 | 50.14 | Net | 5412.84 |
| | | | | | SS | OASDI | | | | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 5412.84 |
| | | | | | | | | | | AUTO | Auto Reimburse | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | D4 | Dental - Fam | 34.97 | Chk/Vcr # | 21464 |
| | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.22 | | |
| | | | | | | | | | | V4 | Vision - Fam | 1.00 | | |
| **Total Earnings** | | 0.00 | | 7500.00 | **Total Taxes** | | | | 1072.33 | **Total Deductions** | | 1014.83 | | |

**Boshea Jr, David J** — Emp Id 32 — Salary 7500.00

| Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|------|---------|-------|------|--------|------|-----|--------|---------|--------|------|-----------|--------|------|-----|
| KM | 401k Match | | | 300.00 | FITW | Federal Income T | M-8 | 6558.87 | 681.66 | 401K | 401K | 375.00 | Chk Date | 12/31/2019 |
| R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6558.87 | 287.13 | 401KL | 401K Loan | 284.09 | Batch | SM1 |
| | | | | | MED | Medicare | | 6933.87 | 100.54 | 401KL2 | 401K Loan #2 | 50.14 | Net | 5405.31 |
| | | | | | SS | OASDI | | | | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 5405.31 |
| | | | | | | | | | | AUTO | Auto Reimburse | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | D4 | Dental - Fam | 42.67 | Chk/Vcr # | 21551 |
| | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.28 | | |
| | | | | | | | | | | V4 | Vision - Fam | 3.77 | | |
| **Total Earnings** | | 0.00 | | 7500.00 | **Total Taxes** | | | | 1069.33 | **Total Deductions** | | 1025.36 | | |

KELLY Payroll
Filing status and exemptions display current data, not data at the time of the payroll.
Register © 1995-2020 MPAY

Run Date: 10/22/20
Run Time: 01:42 PM

CM 0216

Employee

Page 00266

Boshea Jr

| Payroll Register | | | | | | | | | Compass Marketing Inc | | | Check Date: | 01/02/2013 to 10/19/2020 | Page |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Compass Marketing Inc**
Company (175583)

Check Date: 01/02/2013 to 10/19/2020
Process: 2013010201 to 2020101901
Period: 12/16/2012 to 10/19/2020
Page 365

| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David J | KM | 401k Match | | | 300.00 | FITW | Federal Income T | M-8 | 6558.87 | 667.70 | 401K | 401K | 375.00 | Chk Date | 01/16/2020 |
| Emp Id 32 | R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6558.87 | 286.30 | 401KL | 401K Loan | 284.09 | Batch | SM2 |
| Salary 7500.00 | | | | | | MED | Medicare | | 6933.87 | 100.54 | 401KL2 | 401K Loan #2 | 50.14 | Net | 4990.20 |
| | | | | | | SS | OASDI | | 6933.87 | 429.90 | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 4990.20 |
| | | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 42.67 | Chk/Vcr # | 21640 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.28 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 3.77 | | |
| | **Total Earnings** | | 0.00 | | 7500.00 | **Total Taxes** | | | | 1484.44 | **Total Deductions** | | 1025.36 | | |
| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
| David J | KM | 401k Match | | | 300.00 | FITW | Federal Income T | M-8 | 6558.87 | 667.70 | 401K | 401K | 375.00 | Chk Date | 02/03/2020 |
| Emp Id 32 | R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6558.87 | 286.30 | 401KL | 401K Loan | 284.09 | Batch | SM1 |
| Salary 7500.00 | | | | | | MED | Medicare | | 6933.87 | 100.54 | 401KL2 | 401K Loan #2 | 50.14 | Net | 4990.20 |
| | | | | | | SS | OASDI | | 6933.87 | 429.90 | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 4990.20 |
| | | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 42.67 | Chk/Vcr # | 21738 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.28 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 3.77 | | |
| | **Total Earnings** | | 0.00 | | 7500.00 | **Total Taxes** | | | | 1484.44 | **Total Deductions** | | 1025.36 | | |
| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
| David J | KM | 401k Match | | | 300.00 | FITW | Federal Income T | M-8 | 6408.87 | 634.70 | 401K | 401K | 525.00 | Chk Date | 02/18/2020 |
| Emp Id 32 | R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6408.87 | 278.88 | 401KL | 401K Loan | 284.09 | Batch | SM2 |
| Salary 7500.00 | | | | | | MED | Medicare | | 6933.87 | 100.54 | 401KL2 | 401K Loan #2 | 50.14 | Net | 4880.62 |
| | | | | | | SS | OASDI | | 6933.87 | 429.90 | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 4880.62 |
| | | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 42.67 | Chk/Vcr # | 21821 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.28 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 3.77 | | |
| | **Total Earnings** | | 0.00 | | 7500.00 | **Total Taxes** | | | | 1444.02 | **Total Deductions** | | 1175.36 | | |
| Boshea Jr, | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
| David J | KM | 401k Match | | | 300.00 | FITW | Federal Income T | M-8 | 6408.87 | 634.70 | 401K | 401K | 525.00 | Chk Date | 03/02/2020 |
| Emp Id 32 | R | Regular | | | 7500.00 | IL | Illinois SITW | M-8 | 6408.87 | 278.88 | 401KL | 401K Loan | 284.09 | Batch | SM1 |
| Salary 7500.00 | | | | | | MED | Medicare | | 6933.87 | 100.54 | 401KL2 | 401K Loan #2 | 50.14 | Net | 4880.62 |
| | | | | | | SS | OASDI | | 6933.87 | 429.90 | AFLPRE | AFLAC - pretax | 113.41 | Dir Dep | 4880.62 |
| | | | | | | | | | | | AUTO | Auto Reimbursen | -250.00 | Chk Amt | 0.00 |
| | | | | | | | | | | | D4 | Dental - Fam | 42.67 | Chk/Vcr # | 21904 |
| | | | | | | | | | | | HSA | HSA | 150.00 | | |
| | | | | | | | | | | | M-PPO4 | BluePreferred PP | 256.28 | | |
| | | | | | | | | | | | V4 | Vision - Fam | 3.77 | | |
| | **Total Earnings** | | 0.00 | | 7500.00 | **Total Taxes** | | | | 1444.02 | **Total Deductions** | | 1175.36 | | |

KELLY Payroll
Filing status and exemptions display current data, not data at the time of the payroll.
Register © 1995-2020 MPAY

Run Date: 10/22/20
Run Time: 01:42 PM

CM 0217        Employee        Page CM 0263        Boshea Jr

| Payroll Register | | | | | | | | | | | | | | Compass Marketing Inc | | | | | Check Date: 01/02/2013 to 10/19/2020 | Page |
|---|---|

**Compass Marketing Inc**
Company (175583)

Check Date: 01/02/2013 to 10/19/2020
Process: 2013010201 to 2020101901
Period: 12/16/2012 to 10/19/2020
Page 366

| Boshea Jr, David J | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Emp Id 32 | R | Regular | 16.00 | | 1384.64 | FITW | Federal Income T | M-8 | 1124.59 | | M-PPO4 | BluePreferred PP | 256.28 | Chk Date | 03/16/2020 |
| Rate 0.0000 | | | | | | IL | Illinois SITW | M-8 | 1124.59 | 17.30 | V4 | Vision - Fam | 3.77 | Batch | SM2 |
| | | | | | | MED | Medicare | | 1124.59 | 16.31 | | | | Net | 1021.26 |
| | | | | | | SS | OASDI | | 1124.59 | 69.72 | | | | Dir Dep | 1021.26 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | Total Earnings | | 16.00 | | 1384.64 | Total Taxes | | | | 103.33 | Total Deductions | | 260.05 | Chk/Vcr # | 21983 |
| Boshea Jr, David J | Code | Earning | Hours | Rate | Amount | Code | Tax | Status | Taxable | Amount | Code | Deduction | Amount | Type | Reg |
| Emp Id 32 | V | Vacation | 76.00 | | 6577.04 | FITW | Federal Income T | M-8 | 6577.04 | 671.70 | | | | Chk Date | 03/16/2020 |
| Rate 0.0000 | | | | | | IL | Illinois SITW | M-8 | 6577.04 | 287.20 | | | | Batch | SM2 |
| | | | | | | MED | Medicare | | 6577.04 | 95.37 | | | | Net | 5114.99 |
| | | | | | | SS | OASDI | | 6577.04 | 407.78 | | | | Dir Dep | 5114.99 |
| | | | | | | | | | | | | | | Chk Amt | 0.00 |
| | Total Earnings | | 76.00 | | 6577.04 | Total Taxes | | | | 1462.05 | Total Deductions | | 0.00 | Chk/Vcr # | 21984 |

KELLY Payroll
Filing status and exemptions display current data, not data at the time of the payroll.
Raginte © 1995-2020 MPAY

CM 0218

Run Date: 10/22/20
Run Time: 01:42 PM

Employee

Page 02 Boshea Jr to Bracy