Table of Contents

| History Bill | Exhibit A-1 |
|---|---|
| Index of Legal Staff | Exhibit A-2 |
| Condensed Fee Summary | Exhibit A-3 |
| Category Breakout for Fee Petition | Exhibit A-4 |
| Affidavit of Mary Kyriacopoulos | Exhibit A-5 |
| Expenses | Exhibit A-6 |
| Affidavit of Gregory J. Jordan | Exhibit B |
| Affidavit of Thomas J. Gagliardo | Exhibit C |
| Affidavit of Omar V. Melehy | Exhibit D |

| Hourly Rate | Fees | Timekeeper | Date | Description | Hours | Billing Status | Category | Law Firm |
|---|---|---|---|---|---|---|---|---|
| $ 933.00 | $ 279.90 | Gregory Jordan | 12/18/2020 | Discussion with Client concerning Compass Marketing facts. | 0.3 | Billable | Case Development, Background Investigation & Case Administration | J&Z |
| $ 933.00 | $ 279.90 | Gregory Jordan | 12/19/2020 | Discussion with Client concerning facts. | 0.3 | Billable | Case Development, Background Investigation & Case Administration | J&Z |
| $ 933.00 | $ 279.90 | Gregory Jordan | 12/19/2020 | Discussion with D. White concerning underlying facts. | 0.3 | Billable | Case Development, Background Investigation & Case Administration | J&Z |
| $ 933.00 | $ 279.90 | Gregory Jordan | 12/20/2020 | Discussion with Client concerning facts. | 0.3 | Billable | Case Development, Background Investigation & Case Administration | J&Z |
| $ 933.00 | $ 186.60 | Gregory Jordan | 1/5/2021 | Discussion with Client concerning separation agreement. | 0.2 | Billable | Case Development, Background Investigation & Case Administration | J&Z |
| $ 933.00 | $ 933.00 | Gregory Jordan | 1/7/2021 | Discussion with Client concerning his termination of employment and related documents. Review documents Client provided. Revise complaint. | 1 | Billable | Case Development, Background Investigation & Case Administration | J&Z |
| $ 933.00 | $ 373.20 | Gregory Jordan | 1/12/2021 | Review and respond comment from Client. Draft email to D. White and review response. Draft email concerning Maryland counsel. | 0.4 | Billable | Case Development, Background Investigation & Case Administration | J&Z |
| $ 933.00 | $ 653.10 | Gregory Jordan | 1/14/2021 | Plan for and participate in a conversation with D. White concerning facts and obtaining counsel in Maryland. Review employment agreement concerning the proper venue for Client's lawsuit. | 0.7 | Billable | Case Development, Background Investigation & Case Administration | J&Z |
| $ 892.00 | $ 446.00 | Mark Zito | 1/14/2021 | Review and revise the complaint for breach of contract. | 0.5 | Billable | Pleadings | J&Z |
| $ 933.00 | $ 466.50 | Gregory Jordan | 1/15/2021 | Discussion with Client concerning the filing of his lawsuit. Communicate with D. White regarding local counsel. Review proposed local counsel's resume. Draft email to proposed local counsel. | 0.5 | Billable | Case Development, Background Investigation & Case Administration | J&Z |
| $ 255.00 | $ 204.00 | Noah Wolf | 1/19/2021 | Add PC David Boshea to PP and Box; Run conflict check | 0.8 | Billable | Miscellaneous | GEL |
| $ 933.00 | $ 279.90 | Gregory Jordan | 1/20/2021 | Discussion with Client and follow up with proposed local counsel. | 0.3 | Billable | Case Development, Background Investigation & Case Administration | J&Z |
| $ 892.00 | $ 356.80 | Mark Zito | 1/21/2021 | Review and revise Client's complaint. Discussion with GJ concerning the complaint. | 0.4 | Billable | Pleadings | J&Z |
| $ 933.00 | $ 186.60 | Thomas J. Gagliardo | 1/22/2021 | Email to lead counsel re fee agreement | 0.2 | Billable | Case Development, Background Investigation & Case Administration | GEL |
| $ 933.00 | $ 279.90 | Gregory Jordan | 1/27/2021 | Discussion with Client to discuss Compass' human resources functions and his termination. | 0.3 | Billable | Case Development, Background Investigation & Case Administration | J&Z |
| $ 255.00 | $ 76.50 | Noah Wolf | 1/29/2021 | Email Co-counsel G. Jordan re running conflict check for PC David Boshea | 0.3 | Billable | Case Development, Background Investigation & Case Administration | GEL |

Exhibit A-1
History Bill

| Hourly Rate | Fees | Timekeeper | Date | Description | Hours | Billing Status | Category | Law Firm |
|---|---|---|---|---|---|---|---|---|
| $ 255.00 | $ 102.00 | Dan Binder | 1/29/2021 | Emails w/TG re updating local counsel agreement and next steps; Review TG edits to local counsel agreement; Review emails from TG and NW re conflict check and TG email to counsel about same | 0.4 | No Charge | Case Development, Background Investigation & Case Administration | GEL |
| $ 933.00 | $ 653.10 | Gregory Jordan | 1/29/2021 | Discussion with Client concerning the terms of retention of local counsel and strategy concerning the filing of the lawsuit. Conversation with TG concerning the retention of his firm and the process of obtaining the authority to appear pro hac vice in the Maryland District court. | 0.7 | Billable | Case Development, Background Investigation & Case Administration | J&Z |
| $ 255.00 | $ 255.00 | Dan Binder | 2/4/2021 | Emails w/TG re preparing Complaint, Civil Cover Sheet and Summons; Call w/TG to discuss same; Review emails from co-counsel re same; Begin formatting Complaint for filing; Review draft complaint and exhibits in preparation of assisting TG on case | 1 | No Charge | Case Development, Background Investigation & Case Administration | GEL |
| $ 255.00 | $ 510.00 | Dan Binder | 2/5/2021 | Emails to/from TG, G Jordan and Client about finalizing Breach of Contract Complaint; Review same and prepare draft complaint for filing; Prepare Civil Cover Sheet and Summons for Compass Marketing; Emails w/TG and G Jordan about review and approval for filing Summons and Civil Cover Sheet; Prepare Exhibits A-C for filing with Complaint; Emails w/Client to ensure Client reviewed and approved Complaint for filing; Finalize documents for filing; Open new case in MD District Court and file Complaint, Civil Cover Sheet, Summons and Exhibits; Finalize G Jordan Motion for Pro Hac Vice; File same w/the Court; Emails w/G Jordan re next steps and service of Complaint on Defendant; Emails w/TG re same | 2 | No Charge | Case Development, Background Investigation & Case Administration | GEL |
| $ 933.00 | $ 933.00 | Gregory Jordan | 2/5/2021 | Review and finalize complaint and pro hac vice motion. | 1 | Billable | Pleadings | J&Z |
| $ 255.00 | $ 102.00 | Dan Binder | 2/8/2021 | Confer w/TG re waiver of service and serving same on Defendant; Email G Jordan re same; Review ECF Notice re Summons Issued | 0.4 | No Charge | Case Development, Background Investigation & Case Administration | GEL |
| $ 255.00 | $ 255.00 | Dan Binder | 2/9/2021 | Confer w/TG re serving Waiver of Service on Defendant's Registered Agent; Research contact information for same; Prepare Waive of Service of Summons and documents to be sent to Defendant; Emails w/SXE about mailing same to Registered Agent; Review ECF notice re G Jordan approved for appearance Pro Hac Vice | 1 | No Charge | Case Development, Background Investigation & Case Administration | GEL |
| $ 255.00 | $ 51.00 | Dan Binder | 2/16/2021 | Emails w/TG re filing Proof of Service; Review USPS tracking information re status of Complaint/summons sent to Defendant | 0.2 | No Charge | Case Development, Background Investigation & Case Administration | GEL |
| $ 255.00 | $ 25.50 | Dan Binder | 2/18/2021 | Email TG about status of service of Complaint | 0.1 | No Charge | Case Development, Background Investigation & Case Administration | GEL |
| $ 255.00 | $ 127.50 | Dan Binder | 2/25/2021 | Emails with TG re service of Summons/Complaint; Prepare documents for service and coordinate with SXE about serving Complaint; Email Co-Counsel re same | 0.5 | No Charge | Case Development, Background Investigation & Case Administration | GEL |
| $ 933.00 | $ 279.90 | Gregory Jordan | 3/8/2021 | Discussion with Client concerning service of summons. | 0.3 | Billable | Pleadings | J&Z |

| Hourly Rate | Fees | Timekeeper | Date | Description | Hours | Billing Status | Category | Law Firm |
|---|---|---|---|---|---|---|---|---|
| $ 933.00 | $ 279.90 | Gregory Jordan | 3/19/2021 | Discussion with Client concerning amending his complaint and service. | 0.3 | Billable | Pleadings | J&Z |
| $ 255.00 | $ 25.50 | Dan Binder | 4/12/2021 | Review email from Co-counsel re moving for default judgment | 0.1 | No Charge | Case Development, Background Investigation & Case Administration | GEL |
| $ 255.00 | $ 127.50 | Dan Binder | 4/16/2021 | Draft Motion for Default Judgment for failing to Answer lawsuit; Send to TG for review | 0.5 | No Charge | Case Development, Background Investigation & Case Administration | GEL |
| $ 255.00 | $ 255.00 | Dan Binder | 4/20/2021 | Emails w/TG and G Jordan re filing Motion for Default Judgment; Emails w/TG re draft of same; Prepare Motion and Exhibits; Update same per TG edits; Serve same via ECF; Emails w/Reception re serving same by certified mail on Defendant | 1 | No Charge | Case Development, Background Investigation & Case Administration | GEL |
| $ 933.00 | $ 373.20 | Gregory Jordan | 4/23/2021 | Review Client's message concerning the status of the entry of a default judgment.  Check emails to determine whether the District Court Clerk had issued the default judgment.  Follow up with Client. | 0.4 | Billable | Case Development, Background Investigation & Case Administration | J&Z |
| $ 933.00 | $ 279.90 | Gregory Jordan | 5/12/2021 | Discussion with Defense Counsel (SS) concerning the existence of any dispute concerning Client's right to treble damages and any underlying dispute. | 0.3 | Billable | Case Development, Background Investigation & Case Administration | J&Z |
| $ 892.00 | $ 178.40 | Mark Zito | 5/20/2021 | Conference with GJ concerning research on whether the Maryland Wage Pay and Collection Law applies to severance pay and motion to strike the defendant's affirmative defenses. | 0.2 | Billable | Case Development, Background Investigation & Case Administration | J&Z |
| $ 892.00 | $ 446.00 | Mark Zito | 5/21/2021 | Research whether the Maryland Wage Pay and Collection Law applies to severance pay.  Discussion with GJ concerning the issue. (0.3) Research concerning the standard for summary judgment. (0.2) | 0.5 | Billable | Case Development, Background Investigation & Case Administration | J&Z |
| $ 892.00 | $ 802.80 | Mark Zito | 5/24/2021 | Draft motion for summary judgment. | 0.9 | Billable | Motions Practice | J&Z |
| $ 892.00 | $ 446.00 | Mark Zito | 5/25/2021 | Revise motion for summary judgment. | 0.5 | Billable | Motions Practice | J&Z |
| $ 933.00 | $ 186.60 | Thomas J. Gagliardo | 5/26/2021 | Review Defendant Compass' answer to complaint; email to co-counsel | 0.2 | Billable | Case Development, Background Investigation & Case Administration | GEL |
| $ 933.00 | $ 186.60 | Thomas J. Gagliardo | 5/28/2021 | Review letter from judge, email to co-counsel | 0.2 | Billable | Case Development, Background Investigation & Case Administration | GEL |
| $ 892.00 | $ 2,586.80 | Mark Zito | 5/28/2021 | Draft motion to strike affirmative defenses. (0.4) draft memorandum in support of motion to strike affirmative defenses. (2.5) | 2.9 | Billable | Motions Practice | J&Z |
| $ 933.00 | $ 1,399.50 | Gregory Jordan | 5/28/2021 | Review and edit Client's motion to strike affirmative defenses and research the issues. | 1.5 | Billable | Motions Practice | J&Z |
| $ 892.00 | $ 892.00 | Mark Zito | 6/1/2021 | Discussion with GJ concerning the legal standards for affirmative defenses in federal court.  Revise the motion to strike Compass Marketing's affirmative defenses and the memorandum in support of the motion. | 1 | Billable | Pleadings | J&Z |
| $ 892.00 | $ 446.00 | Mark Zito | 6/3/2021 | Draft an email to Client concerning facts witnesses with knowledge of the underlying events.  Review Client's response.  Contact Client's previous counsel to investigate facts. | 0.5 | Billable | Case Development, Background Investigation & Case Administration | J&Z |

| Hourly Rate | Fees | Timekeeper | Date | Description | Hours | Billing Status | Category | Law Firm |
|---|---|---|---|---|---|---|---|---|
| $ 933.00 | $ 466.50 | Gregory Jordan | 6/4/2021 | Discussion with Client concerning potential witnesses and jury demand. | 0.5 | Billable | Case Development, Background Investigation & Case Administration | J&Z |
| $ 933.00 | $ 933.00 | Gregory Jordan | 6/7/2021 | Discussion with Mr. Ralph Panebianco concerning the severance agreement and his knowledge of Client's performance. Draft an email to Mr. Panebianco and review his response. Draft an email to Client to report on Mr. Panebianco's views. Conversation with Client. Discussion with Mr. John Mancini concerning the severance agreement and his knowledge of Client's performance. Draft an email to Mr. Mancini and review his response. Discussion with Client. | 1 | Billable | Case Development, Background Investigation & Case Administration | J&Z |
| $ 933.00 | $ 559.80 | Gregory Jordan | 6/10/2021 | Discussion with Mr. Owen McGreevey concerning Client's employment at Compass Marketing. Conversation with Client concerning Mr. McGreevey's comments. | 0.6 | Billable | Case Development, Background Investigation & Case Administration | J&Z |
| $ 933.00 | $ 466.50 | Gregory Jordan | 6/14/2021 | Revise discovery to Compass Marketing. | 0.5 | Billable | Interrogatories, Document Production, & Other Written Discovery | J&Z |
| $ 933.00 | $ 186.60 | Thomas J. Gagliardo | 6/16/2021 | Review opposition to motion to strike; email re same to co-counsel (Gregory Jordan) | 0.2 | Billable | Case Development, Background Investigation & Case Administration | GEL |
| $ 933.00 | $ 559.80 | Gregory Jordan | 6/16/2021 | Review and finalize interrogatories and document requests to Compass Marketing (0.5) Draft an email to Defense Counsel (SS) with the discovery requests and an invitation to set dates to confer to comply with the Court's preliminary order. (0.1) | 0.6 | Billable | Interrogatories, Document Production, & Other Written Discovery | J&Z |
| $ 933.00 | $ 466.50 | Gregory Jordan | 6/16/2021 | Review Compass Marketing's response to Client's motion to strike affirmative defenses. | 0.5 | Billable | Motions Practice | J&Z |
| $ 892.00 | $ 535.20 | Mark Zito | 6/16/2021 | Revise the Plaintiff's Interrogatories and Document Requests to Compass Marketing. | 0.6 | Billable | Interrogatories, Document Production, & Other Written Discovery | J&Z |
| $ 892.00 | $ 446.00 | Mark Zito | 6/16/2021 | Discussion with GJ concerning the second set of written discovery to Compass Marketing. Draft the second set of interrogatories to Compass Marketing. | 0.5 | Billable | Interrogatories, Document Production, & Other Written Discovery | J&Z |
| $ 933.00 | $ 466.50 | Gregory Jordan | 6/21/2021 | Discussion with Client concerning parties to depose in the Compass Marketing lawsuit. | 0.5 | Billable | Case Development, Background Investigation & Case Administration | J&Z |
| $ 933.00 | $ 93.30 | Thomas J. Gagliardo | 6/28/2021 | Pre status conference call with Lead Counsel Gregory Jordan | 0.1 | Billable | Case Development, Background Investigation & Case Administration | GEL |
| $ 933.00 | $ 279.90 | Thomas J. Gagliardo | 6/28/2021 | Status conference with Judge Hollander, Greg Jordan and opposing counsel (Stephen Stern) and brief follow up with Mr. Jordan | 0.3 | Billable | Attending Court Hearings | GEL |
| $ 933.00 | $ 466.50 | Thomas J. Gagliardo | 6/28/2021 | Pre conference check in with Greg Jordan; Status conference (16 min)with Judge Hollander , Greg Jordan and opposing counsel (Stephen Stern) and brief follow up with Mr. Jordan | 0.5 | Billable | Attending Court Hearings | GEL |

| Hourly Rate | Fees | Timekeeper | Date | Description | Hours | Billing Status | Category | Law Firm |
|---|---|---|---|---|---|---|---|---|
| $ 933.00 | $ 1,399.50 | Gregory Jordan | 6/29/2021 | Review the Court's referral for the purposes of a settlement conference. (0.1)  Consider the Magistrate's email concerning proposed settlement dates (0.1)  Consult with Client regarding his availability and follow up concerning documents required to oppose the plaintiff's position on the severance agreement. (0.4)  Conversation with TG concerning his availability.  (0.2) Draft an email to the Magistrate's assistant regarding Client' availability.  (0.2)  Review the Magistrate's revised email concerning dates for the settlement conference.  (0.1)  Consult with Client regarding his availability.  (0.2)  Draft a response to the Magistrate's proposed dates.  (0.1).  Review an email from Compass Marketing's counsel concerning his availability.  (0.1). | 1.5 | Billable | Case Development, Background Investigation & Case Administration | J&Z |
| $ 255.00 | $ 25.50 | Dan Binder | 7/1/2021 | Review Notice from Court re Mediation Date and Mediation Deadlines | 0.1 | No Charge | Miscellaneous | GEL |
| $ 892.00 | $ 178.40 | Mark Zito | 7/15/2021 | Research where to send a subpoena directed to AOL. | 0.2 | Billable | Case Development, Background Investigation & Case Administration | J&Z |
| $ 933.00 | $ 653.10 | Gregory Jordan | 7/21/2021 | Review and respond to Defense Counsel (SS)'s email concerning deposition scheduling.  Discussion with Client regarding strategy and discovery. | 0.7 | Billable | Case Development, Background Investigation & Case Administration | J&Z |
| $ 933.00 | $ 2,799.00 | Gregory Jordan | 7/26/2021 | Plan and prepare for and participate in a meeting with Client to prepare responses to Compass Marketing's interrogatories. | 3 | Billable | Interrogatories, Document Production, & Other Written Discovery | J&Z |
| $ 933.00 | $ 1,399.50 | Gregory Jordan | 7/27/2021 | Review the Court's mediation procedures.  Discussion with MZ to direct him on preparing the mediation letter for the Court.  Review documents for submission to the Court.  Follow up with MZ. | 1.5 | Billable | Case Development, Background Investigation & Case Administration | J&Z |
| $ 892.00 | $ 981.20 | Mark Zito | 7/27/2021 | Discussion with GJ concerning the required mediation letter.  Review documents in preparation for drafting the mediation letter.  Draft the mediation letter. | 1.1 | Billable | Case Development, Background Investigation & Case Administration | J&Z |
| $ 892.00 | $ 1,248.80 | Mark Zito | 7/27/2021 | Continue to review of mediation documents.  Draft revisions to the mediation letter. | 1.4 | Billable | Case Development, Background Investigation & Case Administration | J&Z |
| $ 933.00 | $ 2,052.60 | Gregory Jordan | 7/29/2021 | Review the defendant's email concerning its intention to file amended affirmative defenses and a counterclaim. (0.2)  Discussion with Ms. Heather Yeung, counsel for Compass Marketing to confirm Compass Marketing has no objection to Client filing an amended complaint.  (0.3) Draft a motion for leave to file an amended complaint and the amended complaint.  (1.0).  Review the Court's local rules and draft a proposed order.  (0.4).  Finalize the amended complaint.  (0.4) | 2.2 | Billable | Pleadings | J&Z |
| $ 933.00 | $ 839.70 | Gregory Jordan | 7/30/2021 | Discussion with Client concerning the counterclaim Compass Marketing filed. | 0.9 | Billable | Case Development, Background Investigation & Case Administration | J&Z |
| $ 933.00 | $ 1,399.50 | Gregory Jordan | 7/31/2021 | Discussion with M. White to collect facts.  (0.5)  Conversation with Client to review facts obtained from M. White and to discuss strategy. (1.0). | 1.5 | Billable | Pleadings | J&Z |

| Hourly Rate | Fees | Timekeeper | Date | Description | Hours | Billing Status | Category | Law Firm |
|---|---|---|---|---|---|---|---|---|
| $ 933.00 | $ 373.20 | Gregory Jordan | 8/2/2021 | Review the amended affirmative defenses (0.1) and discuss discovery with MZ. (0.4) | 0.4 Billable | | Case Development, Background Investigation & Case Administration | J&Z |
| $ 892.00 | $ 1,873.20 | Mark Zito | 8/2/2021 | Discussion with GJ concerning written discovery as to counterclaim and mediation statement. (0.3) Research case law on the authenticity of signatures. (1.3) Draft revisions to the mediation letter. (0.5) Review and analyze Compass' counterclaim. | 2.1 Billable | | Interrogatories, Document Production, & Other Written Discovery | J&Z |
| $ 892.00 | $ 713.60 | Mark Zito | 8/3/2021 | Draft the third set of interrogatories and document requests to Compass. | 0.8 Billable | | Interrogatories, Document Production, & Other Written Discovery | J&Z |
| $ 892.00 | $ 892.00 | Mark Zito | 8/4/2021 | Revise the third set of interrogatories and document requests to Compass. | 1 Billable | | Interrogatories, Document Production, & Other Written Discovery | J&Z |
| $ 892.00 | $ 1,159.60 | Mark Zito | 8/4/2021 | Research the law on the admissibility of securities fraud evidence. (1.0) Discussion with GJ concerning the results of the research. (0.3) | 1.3 Billable | | Case Development, Background Investigation & Case Administration | J&Z |
| $ 933.00 | $ 7,464.00 | Gregory Jordan | 8/5/2021 | Draft Mediation letter to present to the Magistrate Judge. (3.5) Discussion with Mr. John Mancini to confirm facts. (0.3). Review facts with Client. (0.3). Participate in a second conversation with Client. (0.2) Revise the Mediation Letter. (2.0). Participate in a third discussion with Client. (0.4). Revise the Mediation Letter. (1.5). | 8 Billable | | Case Development, Background Investigation & Case Administration | J&Z |
| $ 933.00 | $ 3,732.00 | Gregory Jordan | 8/6/2021 | Review and revise the mediation letter for the magistrate and exhibits. | 4 Billable | | Pleadings | J&Z |
| $ 933.00 | $ 2,052.60 | Gregory Jordan | 8/9/2021 | Draft a letter to Defense Counsel (SS), including Client's settlement demand. (1.2). Review Compass Marketing's discovery responses. (0.5). Discussion with Client concerning Compass Marketing's discovery responses. (0.5) | 2.2 Billable | | Case Development, Background Investigation & Case Administration | J&Z |
| $ 933.00 | $ 93.30 | Thomas J. Gagliardo | 8/17/2021 | Review motion to quash defendant's subpoena filed by Dan White; email to G. Jordan re same | 0.1 Billable | | Case Development, Background Investigation & Case Administration | GEL |
| $ 933.00 | $ 933.00 | Thomas J. Gagliardo | 8/17/2021 | Email to G. Jordan re copy of subpoena for James Di Paula received today | 1 Billable | | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 933.00 | $ 653.10 | Gregory Jordan | 8/17/2021 | Review D. White's motion to quash (0.5). Discussion with Client concerning the same. (0.2). | 0.7 Billable | | Motions Practice | J&Z |
| $ 933.00 | $ 746.40 | Gregory Jordan | 8/17/2021 | Review D. White's motion to strike his subpoena. (0.4). Discussion with Client concerning D. White's objection to his subpoena. (0.4) | 0.8 Billable | | Case Development, Background Investigation & Case Administration | J&Z |
| $ 933.00 | $ 1,119.60 | Gregory Jordan | 8/18/2021 | Review and revise Client's discovery responses. (0.4) Review Mr. Chip DiPaula's objections to his subpoena. (0.4) Discussion with Client concerning depositions and strategy. (0.4) | 1.2 Billable | | Interrogatories, Document Production, & Other Written Discovery | J&Z |
| $ 933.00 | $ 559.80 | Gregory Jordan | 8/20/2021 | Discussion with Client concerning his conversation with M. White and Ralph Panebianco. | 0.6 Billable | | Case Development, Background Investigation & Case Administration | J&Z |
| $ 933.00 | $ 373.20 | Gregory Jordan | 8/23/2021 | Discussion with Client to prepare for M. White's deposition. | 0.4 Billable | | Depositions | J&Z |

Exhibit A-1
History Bill

| Hourly Rate | Fees | Timekeeper | Date | Description | Hours | Billing Status | Category | Law Firm |
|---|---|---|---|---|---|---|---|---|
| $ 933.00 | $ 3,452.10 | Gregory Jordan | 8/24/2021 | Plan and prepare for and participate in M. White's scheduled deposition at which M. White did not appear. (0.5) Discussion with Defense Counsel (SS) concerning the parties' positions and settlement. (.2) Research the scope of the Maryland Wage and Payment Act. (2.5). Discussion with Client to review M. White's motion to quash and prepare for mediation. (0.5). | 3.7 | Billable | Case Development, Background Investigation & Case Administration | J&Z |
| $ 892.00 | $ 1,159.60 | Mark Zito | 8/24/2021 | Research the law on the applicability of the Maryland Wage Payment Collection Law concerning severance payments. | 1.3 | Billable | Case Development, Background Investigation & Case Administration | J&Z |
| $ 933.00 | $ 1,026.30 | Thomas J. Gagliardo | 8/25/2021 | Call with Magistrate Judge Gauvey and Greg Jordan preparatory to mediation on Friday; follow up call to Greg re same; and research on treble damages with f/u email to Greg | 1.1 | Billable | Alternative Dispute Resolution | GEL |
| $ 892.00 | $ 2,051.60 | Mark Zito | 8/25/2021 | Draft a memorandum on the application of the Maryland Wage Payment Collection Law. | 2.3 | Billable | Case Development, Background Investigation & Case Administration | J&Z |
| $ 933.00 | $ 4,011.90 | Gregory Jordan | 8/25/2021 | Plan and prepare for and participate in a conference call with the court to prepare for mediation. (1.0). Research the definition of treble damages under the Maryland statute. (1.0). Draft correspondence to Defense Counsel (SS) amending Client's demand. (0.5) Discussion with Client concerning the pre-mediation conversation with the court. (1.0) Review Defense Counsel (SS)'s email concerning additional counsel attending the mediation. (0.1) Draft a response to Defense Counsel (SS) seeking clarification. (0.1). Discussion with Client concerning the request. (0.3). Review Defense Counsel (SS)'s reply. (0.1) Review Client's comment opposing on allowing additional counsel to attend the mediation. (0.1). Draft an email to Defense Counsel (SS) declining to agree to allow additional counsel to attend the mediation. (0.1) | 4.3 | Billable | Alternative Dispute Resolution | J&Z |
| $ 933.00 | $ 5,224.80 | Gregory Jordan | 8/26/2021 | Discussion with Client to prepare for meditation. (0.3) Review and revise the memorandum concerning the Maryland Wage and Payment Law's application to Client's lawsuit. (1.0). Participate in a conversation regarding the facts underlying the execution of the Separation Agreement. (0.2) Discussion with Judge Gauvey in advance of the mediation. (0.2) Draft an email and attachment to Judge Gauvey concerning the Separation Agreement and the execution of that contract. (0.5) Research the standard for the burden of proof and standards concerning a forgery claim. (1.4) Research the application of the Maryland and Illinois Wage Claim Acts. (1.3) Revise the memorandum concerning the Wage Acts and turn the memorandum into a letter to Judge Gauvey. (0.7)) | 5.6 | Billable | Case Development, Background Investigation & Case Administration | J&Z |
| $ 892.00 | $ 2,854.40 | Mark Zito | 8/26/2021 | Conduct further research and revise the memorandum on the application of the Maryland Wage Payment Collection Law. (3.0) Discussion with GJ concerning the issue. (0.2). | 3.2 | Billable | Case Development, Background Investigation & Case Administration | J&Z |

| Hourly Rate | Fees | Timekeeper | Date | Description | Hours | Billing Status | Category | Law Firm |
|---|---|---|---|---|---|---|---|---|
| $ 892.00 | $ 1,338.00 | Mark Zito | 8/27/2021 | Research the law on the application of MWPCL to an employee not regularly employed in Maryland. (0.8)  Discussion with GJ concerning the issue. (0.3)  Review and analyze Boyd v. SFs memorandum opinions cited by Compass' counsel. (0.4). | 1.5 | Billable | Case Development, Background Investigation & Case Administration | J&Z |
| $ 933.00 | $ 6,904.20 | Gregory Jordan | 8/27/2021 | Plan and prepare for and participate in mediation. (5.5)  Discussion with TG following mediation to gameplan next steps, including the retention of an expert. (0.3) Discussion with Client to review the mediation and discuss strategy. (0.4)  Participate in a second conversation with Client to prepare the strategy for undermining Compass' defenses. (1.2) | 7.4 | Billable | Case Development, Background Investigation & Case Administration | J&Z |
| $ 933.00 | $ 5,038.20 | Thomas J. Gagliardo | 8/29/2021 | Mediation and follow up call to co-counsel | 5.4 | Billable | Attending Court Hearings | GEL |
| $ 892.00 | $ 2,319.20 | Mark Zito | 8/31/2021 | Discussion with GJ concerning the need to amend Client's complaint to include claims under the Illinois Wage Payment and Collection Act. (0.3)  Draft the proposed second amended complaint. (1.3)  Draft a motion for leave to file the proposed second amended complaint. (1.0). | 2.6 | Billable | Motions Practice | J&Z |
| $ 933.00 | $ 1,679.40 | Gregory Jordan | 9/1/2021 | Review and revise the motion for leave to file Client's second amended complaint. (1.0)  Review and finalize the second amended complaint. (0.4)  Discussion with Client concerning the amended complaint and discovery issues concerning Compass Marketing's counterclaim. (0.4) | 1.8 | Billable | Motions Practice | J&Z |
| $ 933.00 | $ 466.50 | Gregory Jordan | 9/8/2021 | Discussion with D. White regarding Client's employment agreement and employment. | 0.5 | Billable | Case Development, Background Investigation & Case Administration | J&Z |
| $ 933.00 | $ 4,665.00 | Gregory Jordan | 9/9/2021 | Research issues concerning Daubert standards and Defendant's Expert (JP)'s experience in federal court. | 5 | Billable | Pleadings | J&Z |
| $ 933.00 | $ 1,866.00 | Gregory Jordan | 9/10/2021 | Review Maryland law and draft an answer to Compass Marketing's counterclaim. | 2 | Billable | Case Development, Background Investigation & Case Administration | J&Z |
| $ 892.00 | $ 535.20 | Mark Zito | 9/10/2021 | Discussion with GJ concerning Client's answer to Compass' Third-Party complaint. (0.2).  Revise the answer. (0.4). | 0.6 | Billable | Pleadings | J&Z |
| $ 933.00 | $ 2,799.00 | Gregory Jordan | 9/20/2021 | Review and finalize interrogatory responses after reviewing the same with Client.. | 3 | Billable | Interrogatories, Document Production, & Other Written Discovery | J&Z |

| Hourly Rate | Fees | Timekeeper | Date | Description | Hours | Billing Status | Category | Law Firm |
|---|---|---|---|---|---|---|---|---|
| $ 933.00 | $ 4,851.60 | Gregory Jordan | 9/27/2021 | Discussion with Client's expert. (0.3). Review the Court's order concerning the motion's to quash. (0.4). Review emails to be produced. (1.0). Draft rebuttal report. (0.5) Draft an email to Defense Counsel (SS) regarding expert discovery. (0.2). Review Defense Counsel (SS)'s response. (0.2). Draft a reply to Defense Counsel (SS). (0.2). Discussion with D. White concerning his discovery of the 2007 email with the agreement. (0.3). Review D. White's email and the attached document. (0.5). Discussion with Client regarding D. White's email and the attached document and his emails. (0.5). Review Ms. Rebecca Obarski's email concerning Compass' subpoena and attorney-client privilege. (0.2). Draft a response to Mr. Obarski. (0.2). Discussion with Client regarding the subpoena. (0.4). Discussion with Client's expert. (0.3). | 5.2 | Billable | Interrogatories, Document Production, & Other Written Discovery | J&Z |
| $ 933.00 | $ 186.60 | Thomas J. Gagliardo | 9/28/2021 | Review deposition notices; quick look at magistrate judge's order re motions to quash; email to Greg Jordan inquiring if he needs my assistance | 0.2 | Billable | Case Development, Background Investigation & Case Administration | GEL |
| $ 892.00 | $ 267.60 | Mark Zito | 9/28/2021 | Discussion with GJ concerning research concerning the extent of the existence of the attorney-client privilege for documents provided to a non-attorney expert. | 0.3 | Billable | Case Development, Background Investigation & Case Administration | J&Z |
| $ 892.00 | $ 624.40 | Mark Zito | 9/28/2021 | Conduct research on the attorney-client privilege to determine if purported attorney-client communications delivered to an expert retain the privilege. | 0.7 | Billable | Case Development, Background Investigation & Case Administration | J&Z |
| $ 933.00 | $ 933.00 | Gregory Jordan | 9/30/2021 | Discussion with M. White concerning his retention of separation agreements and a request that he provide the same.  Participate in a conversation with Client regarding Mr. Lawrence Scott and the discussion with M. White.  Discussion with Mr. Scott concerning his knowledge of Client's agreement.  Follow up with Client.  Draft an email to Mr. Scott to confirm his email address. | 1 | Billable | Case Development, Background Investigation & Case Administration | J&Z |
| $ 892.00 | $ 1,338.00 | Mark Zito | 10/1/2021 | Research the waiver of the attorney-client privilege and the work product doctrine.  Draft a memo to GJ concerning whether Compass retains the privileges. | 1.5 | Billable | Case Development, Background Investigation & Case Administration | J&Z |
| $ 892.00 | $ 1,427.20 | Mark Zito | 10/4/2021 | Review and revise the memorandum concerning the waiver of the attorney-client and work product doctrine. | 1.6 | Billable | Case Development, Background Investigation & Case Administration | J&Z |
| $ 933.00 | $ 1,026.30 | Gregory Jordan | 10/4/2021 | Discussion with Client regarding upcoming depositions and discovery. (0.4)  Plan and prepare for and participate in a conversation with Plaintiff's Expert regarding her expert analysis. (0.7) | 1.1 | Billable | Case Development, Background Investigation & Case Administration | J&Z |

| Hourly Rate | Fees | Timekeeper | Date | Description | Hours | Billing Status | Category | Law Firm |
|---|---|---|---|---|---|---|---|---|
| $ 892.00 | $ 1,962.40 | Mark Zito | 10/5/2021 | Discussion with GJ concerning the waiver of the attorney-client privilege and work product doctrine.  Conduct further research on the waiver issues.  Revise the memorandum on the waiver of privileges.  Draft correspondence to Defense Counsel (SS) concerning the indadequacy of Compass' privilege log and its and his waiver of claimed privileges. | 2.2 | Billable | Case Development, Background Investigation & Case Administration | J&Z |
| $ 892.00 | $ 1,605.60 | Mark Zito | 10/6/2021 | Revise the letter to Defense Counsel (SS).  Conduct additional research on the waiver of privilege in the 4th Circuit. | 1.8 | Billable | Case Development, Background Investigation & Case Administration | J&Z |
| $ 933.00 | $ 933.00 | Gregory Jordan | 10/6/2021 | Review Client's text messages re Compas Marketing. | 1 | Billable | Case Development, Background Investigation & Case Administration | J&Z |
| $ 892.00 | $ 713.60 | Mark Zito | 10/7/2021 | Revise the letter to Defense Counsel (SS) concerning the waiver of privileges.  Conduct further legal research on the waiver of attorney work product privilege when a party provides materials to an expert.  Discussion with GJ concerning the waiver issues. | 0.8 | Billable | Case Development, Background Investigation & Case Administration | J&Z |
| $ 933.00 | $ 186.60 | Thomas J. Gagliardo | 10/11/2021 | Review draft privilege letter to opposing counsel; email to lead counsel Greg Jordan with comments | 0.2 | Billable | Case Development, Background Investigation & Case Administration | GEL |
| $ 892.00 | $ 356.80 | Mark Zito | 10/11/2021 | Discussion with GJ concerning the letter to Defense Counsel (SS) advising that it appears Compass waived the privileges.  Review and revise the letter to Defense Counsel (SS). | 0.4 | Billable | Case Development, Background Investigation & Case Administration | J&Z |
| $ 933.00 | $ 1,119.60 | Gregory Jordan | 10/11/2021 | Review OneDrive to ensure documents were delivered to Defense Counsel (SS). (0.3).  Review D. White's email concerning his unavailability to sit for his scheduled deposition. (0.1). Draft an email to M. White to ensure he will appear for his deposition. (0.1).  Review Plaintiff's Expert's expert report. (0.5).  Draft an email to Plaintiff's Expert requesting a final signed report and review Plaintiff's Expert's reply. (0.2) | 1.2 | Billable | Case Development, Background Investigation & Case Administration | J&Z |
| $ 255.00 | $ 25.50 | Noah Wolf | 10/12/2021 | Call w/ TG re next steps | 0.1 | Billable | Miscellaneous | GEL |
| $ 933.00 | $ 93.30 | Thomas J. Gagliardo | 10/12/2021 | Call w/ NW re next steps | 0.1 | Billable | Miscellaneous | GEL |
| $ 933.00 | $ 1,399.50 | Gregory Jordan | 10/15/2021 | Prepare for Defendant's expert deposition. | 1.5 | Billable | Depositions | J&Z |
| $ 933.00 | $ 466.50 | Gregory Jordan | 10/20/2021 | Plan and prepare for and participate in a Zoom meeting with Plaintiff's Expert, Client's expert, including reviewing Plaintiff's Expert's rebuttal documents. | 0.5 | Billable | Case Development, Background Investigation & Case Administration | J&Z |
| $ 892.00 | $ 892.00 | Mark Zito | 10/22/2021 | Discussion with GJ concerning Client's motion to compel disclosure of emails Compass Marketing claimed to be protected by the attorney-client privilege or the work product doctrine, and J. White (Defendant)s' deposition.  (0.3) Draft a motion to compel the production of the documents. (0.7) | 1 | Billable | Motions Practice | J&Z |

| Hourly Rate | Fees | Timekeeper | Date | Description | Hours | Billing Status | Category | Law Firm |
|---|---|---|---|---|---|---|---|---|
| $ 933.00 | $ 839.70 | Gregory Jordan | 10/25/2021 | Review Compass' motion for sanctions directed to M. White. (0.4) Draft an email to Defense Counsel (SS) requesting a discovery conference. (0.2) Discussion with Client regarding discovery issues and preparing for his deposition. (0.3) | 0.9 | Billable | Interrogatories, Document Production, & Other Written Discovery | J&Z |
| $ 933.00 | $ 5,038.20 | Gregory Jordan | 10/28/2021 | Plan and prepare for and participate in J. Adams' deposition. (5.0) Discussion with Client following the deposition. (0.4). | 5.4 | Billable | Depositions | J&Z |
| $ 933.00 | $ 186.60 | Thomas J. Gagliardo | 11/1/2021 | monitor email from various counsel | 0.2 | Billable | Miscellaneous | GEL |
| $ 892.00 | $ 1,248.80 | Mark Zito | 11/2/2021 | Complete drafting a motion to strike expert's rebuttal report. (0.7) Review GJ's changes to the motion. (0.3) Revise the pleading. (0.4) | 1.4 | Billable | Motions Practice | J&Z |
| $ 933.00 | $ 839.70 | Gregory Jordan | 11/3/2021 | Discussion with Client concerning discovery. (0.3). Review Compass Marketing's motion for sanctions against D. White. (0.4). Review Defense Counsel (SS)'s email regarding extending discovery and draft a response. (0.2) | 0.9 | Billable | Interrogatories, Document Production, & Other Written Discovery | J&Z |
| $ 933.00 | $ 466.50 | Gregory Jordan | 11/5/2021 | Discussion with Client to prepare for mediation. | 0.5 | Billable | Alternative Dispute Resolution | J&Z |
| $ 933.00 | $ 1,866.00 | Gregory Jordan | 11/10/2021 | Review and responding to Ms. Bonnie Jacobs' email concerning deposition scheduling. (0.2). Discussion with Client concerning his availability on weekend dates proposed by the court. (0.2). Review Plaintiff's Expert's questions regarding Compass' rebuttal report. (0.2). Consult with Client regarding Plaintiff's Expert's questions. (0.3). Review Compass' interrogatory responses to refine the list of deposition targets. (0.4). Communicate with Client concerning the value of deposing various Compass personnel. (0.3). Draft an email to Defense Counsel (SS) concerning employment contracts The plaintiff has not received. (0.2). Draft an email to Defense Counsel (SS) regarding deposition targets the Plaintiff wants to depose. (0.2). | 2 | Billable | Depositions | J&Z |
| $ 933.00 | $ 5,598.00 | Gregory Jordan | 11/15/2021 | Plan and prepare for and participate in a meeting with Client to prepare for his deposition. (4.2) Discussion with Mr. Justin Rudd, counsel for M. White, concerning M. White's deposition. (0.3) Draft an email to Defense Counsel (SS) concerning completing depositions by Zoom. (0.2) Review two emails from Defense Counsel (SS) regarding D. White and M. White's depositions. (0.3) Draft a reply to each email. (0.2) Review Defense Counsel (SS)'s email to Judge Gauvey regarding depositions. (0.2) Draft an email to Judge Gauvey to clarify the issues. (0.2) Review Defense Counsel (SS)'s email informing M. White and D. White's counsel and GJ that Compass did not intend to follow Judge Gauvey's requirement that third party depositions proceed via Zoom. (0.2). Draft a response to Defense Counsel (SS). (0.2) | 6 | Billable | Depositions | J&Z |

History Bill

| Hourly Rate | Fees | Timekeeper | Date | Description | Hours | Billing Status | Category | Law Firm |
|---|---|---|---|---|---|---|---|---|
| $ 933.00 | $ 1,866.00 | Gregory Jordan | 11/17/2021 | Discussion with Client concerning his review of discovery documents. (0.3) Review D. White's documents in response to his subpoena. (1.0) Draft an email to Compass' counsel concerning Compass' disclosures. (0.2) Review Compass' reply with the disclosure attached. (0.2) Review emails and draft a demand for deposition dates and copies of employment agreements. (0.3) | 2 | Billable | Interrogatories, Document Production, & Other Written Discovery | J&Z |
| $ 892.00 | $ 535.20 | Mark Zito | 11/23/2021 | Discussion with GJ concerning motion to strike rebuttal report to Boshea rebuttal report. (0.3) Draft motion to strike defendant's expert rebuttal report. (0.3) | 0.6 | Billable | Motions Practice | J&Z |
| $ 933.00 | $ 4,198.50 | Gregory Jordan | 11/29/2021 | Plan and prepare for and participate in D. White's deposition. | 4.5 | Billable | Depositions | J&Z |
| $ 933.00 | $ 7,930.50 | Gregory Jordan | 12/1/2021 | Plan and prepare for and participate in M. White's deposition. | 8.5 | Billable | Depositions | J&Z |
| $ 933.00 | $ 279.90 | Gregory Jordan | 12/3/2021 | Discussion with Mr. Justin Redd regarding deposition scheduling. | 0.3 | Billable | Depositions | J&Z |
| $ 933.00 | $ 373.20 | Gregory Jordan | 12/6/2021 | Review Defense Counsel (SS)'s email regarding his claim that certain deponent's testimony is not relevant to Client's lawsuit. (0.2). Draft a response to Defense Counsel (SS) demanding compliance. (0.2). | 0.4 | Billable | Depositions | J&Z |
| $ 933.00 | $ 653.10 | Gregory Jordan | 12/13/2021 | Plan and prepare for and participate in a Zoom conference with Client to prepare for his deposition. (0.5) Draft an amended notice of deposition for J. White (Defendant)'s deposition. (0.7) | 0.7 | Billable | Depositions | J&Z |
| $ 933.00 | $ 5,598.00 | Gregory Jordan | 12/14/2021 | Plan and prepare for and participate in Client's deposition preparation. | 6 | Billable | Depositions | J&Z |
| $ 933.00 | $ 7,184.10 | Gregory Jordan | 12/15/2021 | Discussion with Defense Counsel (AG) and Defense Counsel (SS) concerning depositions and settlement. (0.4) Discussion with Client regarding the depositions and settlement. (0.3) Draft an email to Defense Counsel (AG) and Defense Counsel (SS) concerning settlement (0.2) Review Defense Counsel (SS)'s reply (0.2) Participate in a conversation with Client concerning depositions and settlement. (0.4) Prepare for J. White (Defendant)'s deposition (2.0) Review Defense Counsel (SS)'s email requesting an extension of time to complete depositions, discuss settlement, and participate in a joint motion to compel. (0.2) Reply to Defense Counsel (SS). (0.2) Discussion with Mr. Justin Redd to discuss M. White voluntarily testifying regarding the issue underlying the motion to compel. (0.3) Review Defense Counsel (SS)'s email requesting a settlement demand. (0.2) Discussion with Client concerning his settlement demand. (0.3) Draft an email with Client's demand. (0.2) Continue to prepare for M. White's deposition. (3.0) | 7.7 | Billable | Depositions | J&Z |
| $ 933.00 | $ 653.10 | Gregory Jordan | 12/27/2021 | Draft an email to Defense Counsel (SS) concerning setting depositions. (0.1). Discussion with Client regarding deposition preparation. (0.6) | 0.7 | Billable | Depositions | J&Z |

| Hourly Rate | Fees | Timekeeper | Date | Description | Hours | Billing Status | Category | Law Firm |
|---|---|---|---|---|---|---|---|---|
| $ 933.00 | $ 5,318.10 | Gregory Jordan | 1/12/2022 | Review Compass Marketing's responses to Client's third set of discovery requests. (0.7) Discussion with Mr. John Gallagher, real estate broker identified by Compass Marketing in its discovery responses. (0.3) Draft notes of the conversation with Mr. Gallagher. (0.3) Draft an email to Mr. Gallagher providing the notes. (0.2) Review Mr. Gallagher's email confirming the notes accurately recount the conversation. (0.2). Prepare for J. White (Defendant)'s deposition. (4.0) | 5.7 | Billable | Interrogatories, Document Production, & Other Written Discovery | J&Z |
| $ 933.00 | $ 3,732.00 | Gregory Jordan | 1/17/2022 | Review motion to extend discovery and draft a response. | 4 | Billable | Motions Practice | J&Z |
| $ 255.00 | $ 408.00 | Noah Wolf | 1/18/2022 | Update procedural history; Add opposing counsel, co-counsel, and magistrate judge contact information to PP and link to matter; | 1.6 | No Charge | Case Development, Background Investigation & Case Administration | GEL |
| $ 255.00 | $ 25.50 | Noah Wolf | 1/18/2022 | Call w/ TG re Boshea docket | 0.1 | No Charge | Miscellaneous | GEL |
| $ 933.00 | $ 93.30 | Thomas J. Gagliardo | 1/18/2022 | Call w/ NW to review Docket | 0.1 | No Charge | Miscellaneous | GEL |
| $ 255.00 | $ 306.00 | Noah Wolf | 1/18/2022 | Download documents from PACER and save to Box | 1.2 | Billable | Case Development, Background Investigation & Case Administration | GEL |
| $ 255.00 | $ 586.50 | Noah Wolf | 1/19/2022 | Re-caption documents in Docket folder in Box | 2.3 | No Charge | Case Development, Background Investigation & Case Administration | GEL |
| $ 933.00 | $ 1,306.20 | Gregory Jordan | 1/19/2022 | Prepare draft status report. | 1.4 | Billable | Miscellaneous | J&Z |
| $ 255.00 | $ 331.50 | Noah Wolf | 1/20/2022 | Finish re-captioning Docket documents in Box | 1.3 | No Charge | Case Development, Background Investigation & Case Administration | GEL |
| $ 933.00 | $ 2,332.50 | Gregory Jordan | 1/20/2022 | Draft mediation status report. | 2.5 | Billable | Alternative Dispute Resolution | J&Z |
| $ 933.00 | $ 373.20 | Gregory Jordan | 1/23/2022 | Discussion with Client concerning discovery and the pending motions. | 0.4 | Billable | Interrogatories, Document Production, & Other Written Discovery | J&Z |
| $ 933.00 | $ 279.90 | Gregory Jordan | 1/24/2022 | Discussion with Defense Counsel (AG), regarding the White family depositions and settlement. | 0.3 | Billable | Case Development, Background Investigation & Case Administration | J&Z |
| $ 933.00 | $ 373.20 | Gregory Jordan | 1/25/2022 | Discussion with Client to review GJ's conversation with Defense Counsel (AG). | 0.4 | Billable | Case Development, Background Investigation & Case Administration | J&Z |
| $ 933.00 | $ 746.40 | Gregory Jordan | 1/26/2022 | Review and respond to Client's email concerning discovery and strategy. (0.3). Review Compass' reply in support of its motion to extend discovery. | 0.8 | Billable | Interrogatories, Document Production, & Other Written Discovery | J&Z |
| $ 255.00 | $ 76.50 | Noah Wolf | 2/4/2022 | Review ECF order and add last docket entry, next steps, and procedural history into PP | 0.3 | No Charge | Case Development, Background Investigation & Case Administration | GEL |
| $ 933.00 | $ 373.20 | Gregory Jordan | 2/7/2022 | Discussion with Client concerning preparing for the final stages of the litigation. | 0.4 | Billable | Case Development, Background Investigation & Case Administration | J&Z |

| Hourly Rate | Fees | Timekeeper | Date | Description | Hours | Billing Status | Category | Law Firm |
|---|---|---|---|---|---|---|---|---|
| $ 892.00 | $ 2,140.80 | Mark Zito | 2/16/2022 | Review of District of Maryland local rules to determine when the response in opposition to Compass motion for partial summary judgment is due. (0.4) Analyze Compass' Motion and Memorandum in Support. (0.7) Research the law cited in the Memorandum. (1.0) Discussion of the underlying facts with Client. (0.3) | 2.4 | Billable | Motions Practice | J&Z |
| $ 892.00 | $ 1,784.00 | Mark Zito | 2/17/2022 | Research the law concerning the MWPCL. (0.8) Draft the Response in Opposition to Compass Motion for Partial Summary Judgment. (1.2) | 2 | Billable | Case Development, Background Investigation & Case Administration | J&Z |
| $ 892.00 | $ 3,835.60 | Mark Zito | 2/17/2022 | Revise the draft Response to Compass' motion for partial summary judgment. (4.0) Discussion with with GJ concerning the response. (0.3) | 4.3 | Billable | Motions Practice | J&Z |
| $ 892.00 | $ 2,943.60 | Mark Zito | 2/17/2022 | Discussion with GJ concerning the law Compass cited in its brief and Client's response. (0.5) Draft an overview of the uncontested facts. (1.0) Review the Maryland District Court's local rules to determine if Boshea needs to file a statement of undisputed facts with his response. (0.4) Discussion with GJ concerning the statement of facts. (0.4) Draft Client's affidavit in support of the response. (1.0) | 3.3 | Billable | Motions Practice | J&Z |
| $ 933.00 | $ 279.90 | Thomas J. Gagliardo | 2/18/2022 | Review Compass MSJ; quick research; email to Greg Jordan re same | 0.3 | Billable | Case Development, Background Investigation & Case Administration | GEL |
| $ 933.00 | $ 93.30 | Thomas J. Gagliardo | 2/22/2022 | Review Judge's order re status report; email to Greg Jordan re same | 0.1 | Billable | Case Development, Background Investigation & Case Administration | GEL |
| $ 933.00 | $ 933.00 | Gregory Jordan | 2/22/2022 | Review Compass Marketing's motion for summary judgment and the case on which they rely. | 1 | Billable | Motions Practice | J&Z |
| $ 933.00 | $ 4,478.40 | Gregory Jordan | 2/23/2022 | Review Compass' memorandum in support of summary judgment and perform research. Draft a memorandum concerning the law. (4.0) Discussion with Client concerning his activities in Maryland during the term of his employment. (0.3) Discussion with Mr. John Mancini concerning Client's activities in Maryland during the period of Client's employment. (0.3) Discussion with MZ concerning Client's activities in Maryland and discuss the Poudel and Boyd decisions as they relate to Compass' motion. (0.2) | 4.8 | Billable | Motions Practice | J&Z |
| $ 933.00 | $ 2,332.50 | Gregory Jordan | 2/24/2022 | Review and revise Client's memorandum in support of summary judgment. | 2.5 | Billable | Motions Practice | J&Z |
| $ 933.00 | $ 839.70 | Thomas J. Gagliardo | 2/28/2022 | Review Compass motion for partial summary judgment and Boshea opposition; advice email to Greg Jordan re same | 0.9 | Billable | Case Development, Background Investigation & Case Administration | GEL |
| $ 255.00 | $ 102.00 | Dan Binder | 3/1/2022 | Emails w/TG re status of litigation and responding to Def MSJ; Prepare and file Response to Defendant's Motion for Summary Judgment; Emails w/litigation team re same | 0.4 | No Charge | Interrogatories, Document Production, & Other Written Discovery | GEL |

Gilbert, Savit +...
History Bill

| Hourly Rate | Fees | Timekeeper | Date | Description | Hours | Billing Status | Category | Law Firm |
|---|---|---|---|---|---|---|---|---|
| $ 933.00 | $ 186.60 | Thomas J. Gagliardo | 3/3/2022 | Email from Greg Jordan re proposed order; email in response with draft language and reference to local rules | 0.2 | Billable | Interrogatories, Document Production, & Other Written Discovery | GEL |
| $ 933.00 | $ 93.30 | Thomas J. Gagliardo | 3/3/2022 | Call with DB; email from/to Greg Jordan; finalize filing of proposed order | 0.1 | Billable | Case Development, Background Investigation & Case Administration | GEL |
| $ 255.00 | $ 76.50 | Dan Binder | 3/9/2022 | File Plaintiff's Status Report; Emails w/GJ re same | 0.3 | No Charge | Interrogatories, Document Production, & Other Written Discovery | GEL |
| $ 892.00 | $ 267.60 | Mark Zito | 3/14/2022 | Discussion with GJ concerning Client's motion to extend the discovery cutoff. | 0.3 | Billable | Case Development, Background Investigation & Case Administration | J&Z |
| $ 892.00 | $ 892.00 | Mark Zito | 3/15/2022 | Draft motion to extend discovery deadline and to compel J. White (Defendant)'s deposition. | 1 | Billable | Motions Practice | J&Z |
| $ 892.00 | $ 1,159.60 | Mark Zito | 4/6/2022 | Draft the reply in support of Client's motion to extend discovery and compel J. White (Defendant)'s deposition. | 1.3 | Billable | Motions Practice | J&Z |
| $ 892.00 | $ 713.60 | Mark Zito | 4/14/2022 | Revise Client's Motion to Extend Discovery and to Compel J. White (Defendant)'s Deposition. | 0.8 | Billable | Motions Practice | J&Z |
| $ 933.00 | $ 1,306.20 | Gregory Jordan | 4/26/2022 | Discussion with Client concerning discovery. (0.4) Review Compass Marketing's motion to take Client's deposition, conduct research on the issue regarding the motion, and begin drafting a response. (1.0). | 1.4 | Billable | Case Development, Background Investigation & Case Administration | J&Z |
| $ 933.00 | $ 93.30 | Thomas J. Gagliardo | 4/29/2022 | Response to scheduling John White's deposition | 0.1 | Billable | Case Development, Background Investigation & Case Administration | GEL |
| $ 933.00 | $ 1,306.20 | Gregory Jordan | 4/29/2022 | Conduct research concerning Compass Marketing's motion to allow it to take Client's deposition and draft a response. | 1.4 | Billable | Case Development, Background Investigation & Case Administration | J&Z |
| $ 933.00 | $ 1,399.50 | Gregory Jordan | 5/2/2022 | Review pleadings and orders to prepare Client's response to Compass Marketing's motion to extend discovery to depose Client. (0.5). Draft the response. (1.0). | 1.5 | Billable | Motions Practice | J&Z |
| $ 892.00 | $ 535.20 | Mark Zito | 5/2/2022 | Revise Client's Response to Compass Motion to Extend Discovery. | 0.6 | Billable | Motions Practice | J&Z |
| $ 933.00 | $ 93.30 | Thomas J. Gagliardo | 5/4/2022 | Review draft opposition to defendant's motion to extend discovery and email to co-counsle re same | 0.1 | Billable | Case Development, Background Investigation & Case Administration | GEL |
| $ 933.00 | $ 1,772.70 | Gregory Jordan | 5/16/2022 | Discussion with Client concerning J. White (Defendant)'s deposition. (0.3) Prepare for Mr. White's deposition. (1.6) | 1.9 | Billable | Case Development, Background Investigation & Case Administration | J&Z |
| $ 933.00 | $ 4,291.80 | Gregory Jordan | 5/17/2022 | Plan and prepare for J. White (Defendant)'s deposition, including reviewing documents, pleadings, notes, research, and revising deposition question outline. | 4.6 | Billable | Case Development, Background Investigation & Case Administration | J&Z |
| $ 933.00 | $ 6,531.00 | Thomas J. Gagliardo | 5/18/2022 | John White deposition and email to and calls with lead counsel | 7 | Billable | Depositions | GEL |
| $ 933.00 | $ 279.90 | Thomas J. Gagliardo | 5/19/2022 | Call with Gregory Jordan re obtaining affidavits; review his notes re interview with John Gallagher, real estate agent. (Counter Claim) | 0.3 | Billable | Case Development, Background Investigation & Case Administration | GEL |

Gilbert Employment Law, P.C.

| Hourly Rate | Fees | Timekeeper | Date | Description | Hours | Billing Status | Category | Law Firm |
|---|---|---|---|---|---|---|---|---|
| $ 892.00 | $ 2,586.80 | Mark Zito | 5/19/2022 | Discussion with GJ concerning J. White (Defendant) deposition. (0.3) Research the Maryland statute of frauds in advance of a potential motion for summary judgment. (1.0) Conduct research on the applicability of the statute of frauds under the facts of the case. (0.6) Draft a memo to GJ concerning the law. (1.0) | 2.9 | Billable | Case Development, Background Investigation & Case Administration | J&Z |
| $ 892.00 | $ 446.00 | Mark Zito | 5/20/2022 | Conduct research on whether Client can collect severance payments under the Statute of Frauds in Maryland after the first year. | 0.5 | Billable | Case Development, Background Investigation & Case Administration | J&Z |
| $ 892.00 | $ 1,159.60 | Mark Zito | 5/23/2022 | Conduct further research on severance payments and the Maryland Statute of Frauds. (1.0) Discussion with GJ concerning the issues. (0.3) | 1.3 | Billable | Case Development, Background Investigation & Case Administration | J&Z |
| $ 892.00 | $ 1,605.60 | Mark Zito | 5/24/2022 | Conduct further research on whether Client can collect all severance payments if his claim is not barred by the Statute of Frauds. | 1.8 | Billable | Case Development, Background Investigation & Case Administration | J&Z |
| $ 892.00 | $ 267.60 | Mark Zito | 5/25/2022 | Discussion with GJ concerning the results of the statute of frauds research. | 0.3 | Billable | Case Development, Background Investigation & Case Administration | J&Z |
| $ 255.00 | $ 76.50 | Noah Wolf | 5/26/2022 | Update procedural history and last docket entry | 0.3 | No Charge | Case Development, Background Investigation & Case Administration | GEL |
| $ 892.00 | $ 1,873.20 | Mark Zito | 5/27/2022 | Conduct further research on collections beyond one year under the statute of frauds. | 2.1 | Billable | Case Development, Background Investigation & Case Administration | J&Z |
| $ 933.00 | $ 559.80 | Gregory Jordan | 5/27/2022 | Draft an email to TG concerning his contacts with the real estate broker and architect J. White (Defendant) identified. (0.1) Review TG's response concerning the status of his efforts. (0.1). Discussion with Client concerning the issue. (0.4) | 0.6 | Billable | Case Development, Background Investigation & Case Administration | J&Z |
| $ 892.00 | $ 356.80 | Mark Zito | 6/5/2022 | Review cases concerning the Statute of Frauds and severance payments. | 0.4 | Billable | Case Development, Background Investigation & Case Administration | J&Z |
| $ 892.00 | $ 535.20 | Mark Zito | 6/6/2022 | Draft a memorandum concerning the Statute of Frauds. | 0.6 | Billable | Case Development, Background Investigation & Case Administration | J&Z |
| $ 892.00 | $ 356.80 | Mark Zito | 6/7/2022 | Conduct further research in all jurisdictions on the Statute of Frauds and severance payments. | 0.4 | Billable | Case Development, Background Investigation & Case Administration | J&Z |
| $ 933.00 | $ 279.90 | Gregory Jordan | 6/7/2022 | Discussion with Client regarding J. White (Defendant)'s transcript. | 0.3 | Billable | Depositions | J&Z |
| $ 892.00 | $ 1,159.60 | Mark Zito | 6/8/2022 | Conduct research and revise the memorandum on the applicability of the Statute of Frauds. (1.0) Discussion with GJ concerning the Statute of Frauds. (0.3) | 1.3 | Billable | Case Development, Background Investigation & Case Administration | J&Z |

| Hourly Rate | Fees | Timekeeper | Date | Description | Hours | Billing Status | Category | Law Firm |
|---|---|---|---|---|---|---|---|---|
| $ 892.00 | $ 2,051.60 | Mark Zito | 6/9/2022 | Review and analyze case law in other jurisdictions considering the applicability of the statute of frauds where severance paid over more than one year. (1.0). Continue drafting the memorandum on the applicability of the Statute of Frauds. (1.0) Discussion with GJ concerning the issue. (0.3) | 2.3 | Billable | Case Development, Background Investigation & Case Administration | J&Z |
| $ 892.00 | $ 1,159.60 | Mark Zito | 6/10/2022 | Finish drafting the memorandum on the Statute of Frauds. (1.0) Discussion with GJ concerning the memorandum. (0.3) | 1.3 | Billable | Case Development, Background Investigation & Case Administration | J&Z |
| $ 933.00 | $ 466.50 | Gregory Jordan | 6/13/2022 | Draft an email to Compass' counsel seeking information on Compass' purported trade secrets, drafts of Mr. John Adams' employment contract, information concerning the open investigation against the White family members, and Compass' purported trade secret information. (0.2). Review a response by Mr. Brian Tollefson, one of Compass' attorneys. (0.1) Draft a reply to Mr. Tollefson explaining the importance of the draft contracts and investigation material. (0.2) | 0.5 | Billable | Case Development, Background Investigation & Case Administration | J&Z |
| $ 933.00 | $ 746.40 | Gregory Jordan | 6/14/2022 | Discussion with Ms. Judith Cornwell, counsel for M. White and G. White, concerning the release of the transcript of J. White (Defendant)'s deposition. (0.3) Participate in a conversation with Client concerning the statute of frauds issue. (0.5) | 0.8 | Billable | Case Development, Background Investigation & Case Administration | J&Z |
| $ 892.00 | $ 713.60 | Mark Zito | 6/16/2022 | Discussion with GJ concerning preparing a motion to compel documents. (0.3) Review of J. White (Defendant)'s deposition transcript to determine where in the transcript the deponent discussed the missing documents. (0.5) | 0.8 | Billable | Interrogatories, Document Production, & Other Written Discovery | J&Z |
| $ 892.00 | $ 2,140.80 | Mark Zito | 6/17/2022 | Discussion with GJ concerning the motion to compel documents. (0.3) Discussion with GJ concerning obtaining affidavits for the real estate broker and architect Compass identified concerning its counterclaim. (0.3) Review of GJ's notes concerning his conversation with the real estate broker. (0.4) Analyze Compass' counterclaim in preparation for a call to the broker. (0.5) Contact the real estate broker and leave a message. (0.1) Review Compass' answers to the second and third sets of interrogatories. (0.8) | 2.4 | Billable | Interrogatories, Document Production, & Other Written Discovery | J&Z |
| $ 933.00 | $ 2,799.00 | Gregory Jordan | 6/19/2022 | Draft motion for summary judgment. | 3 | Billable | Motions Practice | J&Z |
| $ 933.00 | $ 279.90 | Gregory Jordan | 6/19/2022 | Discussion with Client concerning summary judgment. | 0.3 | Billable | Motions Practice | J&Z |
| $ 892.00 | $ 2,943.60 | Mark Zito | 6/21/2022 | Discussion with Mr. John Gallagher (real estate broker) concerning Compass' allegations in its counterclaim and his willingness to provide an affidavit. (0.5) Call Mr. Marcus Cross at Alliance Architecture and leave a message. (0.1) Draft John Gallagher's proposed affidavit based on the matters he related. (1.0) Revise Mr. Gallagher's affidavit. (0.4) Draft an email to Mr. Gallagher concerning his proposed affidavit. (0.3) Begin drafting a memorandum in support of the motion for summary judgment. (1.0) | 3.3 | Billable | Motions Practice | J&Z |

| Hourly Rate | Fees | Timekeeper | Date | Description | Hours | Billing Status | Category | Law Firm |
|---|---|---|---|---|---|---|---|---|
| $ 892.00 | $ 2,497.60 | Mark Zito | 6/22/2022 | Continue drafting the memorandum in support of the motion for summary judgment. (2.4) Discussion with GJ concerning attempts to contact the architect, Mr. John Gallagher, the motion for summary judgment, the summary judgment memorandum, and the statement of facts. (0.4) | 2.8 | Billable | Motions Practice | J&Z |
| $ 892.00 | $ 892.00 | Mark Zito | 6/23/2022 | Continue drafting the memorandum in support of the motion for summary judgment. | 1 | Billable | Motions Practice | J&Z |
| $ 933.00 | $ 93.30 | Thomas J. Gagliardo | 6/24/2022 | Email exchange with co-counsel re obtaining statements from potential witnesses | 0.1 | Billable | Case Development, Background Investigation & Case Administration | GEL |
| $ 892.00 | $ 178.40 | Mark Zito | 6/29/2022 | Draft an email to John Gallagher concerning his affidavit. | 0.2 | Billable | Motions Practice | J&Z |
| $ 892.00 | $ 356.80 | Mark Zito | 7/5/2022 | Review Mr. John Gallagher's email concerning his affidavit. (0.2) Draft a response to Mr. Gallagher concerning the affidavit. (0.2) | 0.4 | Billable | Motions Practice | J&Z |
| $ 892.00 | $ 2,140.80 | Mark Zito | 7/11/2022 | Draft an email to Mr. John Gallagher concerning his affidavit. (0.3) Discussion with GJ concerning the motion for summary judgment. (0.3) Draft the statement of material facts. (1.8) | 2.4 | Billable | Motions Practice | J&Z |
| $ 892.00 | $ 1,516.40 | Mark Zito | 7/12/2022 | Revise the statement of material fact. (0.3) Edit the motion for summary judgment. (0.4) Revise the memorandum in support of Client's motion for summary judgment. (1.0) | 1.7 | Billable | Motions Practice | J&Z |
| $ 892.00 | $ 178.40 | Mark Zito | 7/14/2022 | Draft an email to Mr. John Gallagher concerning his affidavit and the motion for summary judgment. | 0.2 | Billable | Motions Practice | J&Z |
| $ 933.00 | $ 2,799.00 | Gregory Jordan | 7/19/2022 | Revise the memorandum in support of summary judgment. | 3 | Billable | Motions Practice | J&Z |
| $ 933.00 | $ 1,866.00 | Gregory Jordan | 7/21/2022 | Review and revise the statement of facts concerning Client's motion for summary judgment. | 2 | Billable | Motions Practice | J&Z |
| $ 933.00 | $ 559.80 | Thomas J. Gagliardo | 7/25/2022 | Email with co-counsel; review of John White transcript; Email to John Gallagher (realtor) and Marcus Cross (architect) re receiving complaint and ceasing to do business with Defendant Compass Marketing. | 0.6 | Billable | Case Development, Background Investigation & Case Administration | GEL |
| $ 933.00 | $ 93.30 | Thomas J. Gagliardo | 7/25/2022 | Email exchange with co-counsel re Judge's request to meet | 0.1 | Billable | Case Development, Background Investigation & Case Administration | GEL |
| $ 933.00 | $ 7,464.00 | Gregory Jordan | 7/25/2022 | Review and revise the memorandum in support of summary judgment. | 8 | Billable | Motions Practice | J&Z |
| $ 892.00 | $ 2,943.60 | Mark Zito | 7/26/2022 | Revise the memorandum in support of the motion for summary judgment. | 3.3 | Billable | Motions Practice | J&Z |
| $ 892.00 | $ 2,586.80 | Mark Zito | 7/27/2022 | Revise the memorandum in support of the motion for summary judgment and the statement of material facts. | 2.9 | Billable | Motions Practice | J&Z |
| $ 933.00 | $ 6,810.90 | Gregory Jordan | 7/27/2022 | Review and revise the memorandum in support of summary judgment and the statement of facts. (7.0) Discussion with TG concerning his conversation with the architect's attorney and the motion for leave to file the summary judgment motion. (0.3) | 7.3 | Billable | Motions Practice | J&Z |
| $ 892.00 | $ 2,676.00 | Mark Zito | 7/28/2022 | Revise the memorandum in support of the motion for summary judgment and statement of facts. | 3 | Billable | Motions Practice | J&Z |

| Hourly Rate | Fees | Timekeeper | Date | Description | Hours | Billing Status | Category | Law Firm |
|---|---|---|---|---|---|---|---|---|
| $ 933.00 | $ 186.60 | Thomas J. Gagliardo | 7/29/2022 | Call from Marc Engel, representing Marcus Cross, declining to give affidavit. Email to co-counsel re same. Second email from co-counsel and response. | 0.2 | Billable | Case Development, Background Investigation & Case Administration | GEL |
| $ 892.00 | $ 3,389.60 | Mark Zito | 7/29/2022 | Revise Client's affidavit and the statement of facts. (2.1) Discussion with GJ concerning the motion for leave to file the motion for summary judgment. (0.3)Draft the motion for leave to file the motion for summary judgment. (1.5) | 3.8 | Billable | Motions Practice | J&Z |
| $ 933.00 | $ 5,598.00 | Gregory Jordan | 7/29/2022 | Research issues concerning the statute of frauds and Rule 16. (0.9) Revise the memorandum in support of the motion for summary judgment. (5.1) | 6 | Billable | Motions Practice | J&Z |
| $ 933.00 | $ 5,877.90 | Gregory Jordan | 7/30/2022 | Review and revise the motion for summary judgment, the memorandum in support, and the statement of facts. (5.8) Review deposition transcripts. (0.5) | 6.3 | Billable | Motions Practice | J&Z |
| $ 933.00 | $ 8,397.00 | Gregory Jordan | 7/31/2022 | Revise and finalize the motion for summary judgment and related pleadings. | 9 | Billable | Motions Practice | J&Z |
| $ 892.00 | $ 3,478.80 | Mark Zito | 7/31/2022 | Revise Client's Affidavit. (0.5) Revise the Declaration of Gregory Jordan. (0.5) Revise the Memorandum in Support and Statement of Facts. (2.9) | 3.9 | Billable | Motions Practice | J&Z |
| $ 933.00 | $ 279.90 | Gregory Jordan | 8/1/2022 | Discussion with Client concerning the motion for summary judgment and strategy. | 0.3 | Billable | Motions Practice | J&Z |
| $ 933.00 | $ 373.20 | Gregory Jordan | 8/3/2022 | Discussion with Client to discuss the upcoming telephonic status hearing. | 0.4 | Billable | Interrogatories, Document Production, & Other Written Discovery | J&Z |
| $ 933.00 | $ 746.40 | Thomas J. Gagliardo | 8/9/2022 | Conference call with judge re filing MSJ out of time; scheduling trial, etc., follow up call with lead counsel (Gregory Jordan) and follow up email to DB | 0.8 | Billable | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 933.00 | $ 1,306.20 | Gregory Jordan | 8/9/2022 | Discussion with MZ in advance of the trial setting hearing. (0.2) Participate in a conversation with TG in advance of the hearing. (0.2) Plan and prepare for and participate in a hearing with the Court to set trial dates and review the motion for leave to file summary judgment. (0.6) Discussion with Client concerning the matters discussed at the hearing. (0.4) | 1.4 | Billable | Attending Court Hearings | J&Z |
| $ 892.00 | $ 1,159.60 | Mark Zito | 8/12/2022 | Conduct research on motions to amend a scheduling order and for leave to file dispositive motions. | 1.3 | Billable | Case Development, Background Investigation & Case Administration | J&Z |
| $ 892.00 | $ 1,338.00 | Mark Zito | 8/12/2022 | Conduct additional research on FRCP Rule 16(b) and 16(b)(4). Draft the reply brief. | 1.5 | Billable | Case Development, Background Investigation & Case Administration | J&Z |
| $ 933.00 | $ 466.50 | Gregory Jordan | 8/12/2022 | Discussion with Client concerning the 2023 trial and preparing for the trial. | 0.5 | Billable | Trial #1 Preparation & Post-Trial Motions | J&Z |
| $ 892.00 | $ 1,338.00 | Mark Zito | 8/15/2022 | Revise the reply brief on the motion for leave to file summary judgment. | 1.5 | Billable | Interrogatories, Document Production, & Other Written Discovery | J&Z |
| $ 933.00 | $ 2,799.00 | Gregory Jordan | 8/22/2022 | Research Rule 16 issues (1.4). Revise the reply brief in support of the motion for leave to file summary judgment. (1.6) | 3 | Billable | Interrogatories, Document Production, & Other Written Discovery | J&Z |

Gilbert Employment Law, P.C.

| Hourly Rate | Fees | Timekeeper | Date | Description | Hours | Billing Status | Category | Law Firm |
|---|---|---|---|---|---|---|---|---|
| $ 933.00 | $ 373.20 | Thomas J. Gagliardo | 8/23/2022 | Review draft reply to motion to file MSJ out of time; calls with lead counsel, Gregory Jordan | 0.4 | Billable | Case Development, Background Investigation & Case Administration | GEL |
| $ 933.00 | $ 746.40 | Gregory Jordan | 9/1/2022 | Discussion with J. Boshea (Witness) concerning her testimony. (0.4) Discussion with Client regarding trial preparation. (0.4) | 0.8 | Billable | Trial #1 Preparation & Post-Trial Motions | J&Z |
| $ 892.00 | $ 1,159.60 | Mark Zito | 9/8/2022 | Discussion with GJ concerning motions in limine. (0.3) Review J. White (Defendant)'s transcript to locate testimony that Boshea was not terminated because of work performance. (0.5) Begin drafting motion in limine. (0.5) | 1.3 | Billable | Motions Practice | J&Z |
| $ 892.00 | $ 1,070.40 | Mark Zito | 9/9/2022 | Revise the  motion in limine to bar derogatory testimony about Client's work performance. | 1.2 | Billable | Motions Practice | J&Z |
| $ 892.00 | $ 1,784.00 | Mark Zito | 9/12/2022 | Revise motion in limine to bar derogatory testimony about Client's work performance. (0.5) Conduct research on Daubert and handwriting experts in the 4th Circuit. (1.0) Begin drafting motion in limine to bar Compass from presenting expert handwriting testimony. (0.5) | 2 | Billable | Motions Practice | J&Z |
| $ 892.00 | $ 1,605.60 | Mark Zito | 9/13/2022 | Revise motion in limine to bar Compass from presenting handwriting expert testimony to split up motions in limine with respect to Curt Baggett and Defendant's Expert (JP). (1.2) Research Daubert issues. (0.6) | 1.8 | Billable | Motions Practice | J&Z |
| $ 892.00 | $ 1,873.20 | Mark Zito | 9/14/2022 | Meeting with GJ concerning Defendant's Expert (CB) reports and motions in limine to bar Baggett and Payne, | 2.1 | Billable | Motions Practice | J&Z |
| $ 892.00 | $ 1,873.20 | Mark Zito | 9/15/2022 | Revise the motion limine to bar Defendant's Expert (CB) as an expert witness. (1.8) Discussion with GJ concerning the same. (0.3) | 2.1 | Billable | Motions Practice | J&Z |
| $ 892.00 | $ 624.40 | Mark Zito | 9/16/2022 | Revise the motions in limine to bar Defendant's Expert (CB) and Defendant's Expert (JP) from testifying at trial. | 0.7 | Billable | Motions Practice | J&Z |
| $ 892.00 | $ 624.40 | Mark Zito | 9/19/2022 | Discussion with GJ concerning jury instructions. (0.3) Research Maryland Pattern Jury Instructions online. (0.4) | 0.7 | Billable | Trial #1 Preparation & Post-Trial Motions | J&Z |
| $ 892.00 | $ 1,605.60 | Mark Zito | 9/22/2022 | Meeting with GJ concerning Maryland Civil Pattern Jury Instructions. | 1.8 | Billable | Trial #1 Preparation & Post-Trial Motions | J&Z |
| $ 892.00 | $ 1,248.80 | Mark Zito | 9/27/2022 | Draft motion to exclude testimony concerning tortious interference. | 1.4 | Billable | Motions Practice | J&Z |
| $ 892.00 | $ - | Mark Zito | 9/28/2022 | Revise the motion in limine to bar testimony concerning tortious interference. (1.0) Draft the motion in limine to bar testimony concerning civil conspiracy. (1.5) | 0 | Billable | Motions Practice | J&Z |
| $ 892.00 | $ 1,962.40 | Mark Zito | 9/29/2022 | Draft jury instructions. | 2.2 | Billable | Trial #1 Preparation & Post-Trial Motions | J&Z |
| $ 933.00 | $ 2,799.00 | Gregory Jordan | 9/29/2022 | Review and revise motions in limine and jury instructions. | 3 | Billable | Trial #1 Preparation & Post-Trial Motions | J&Z |
| $ 892.00 | $ 713.60 | Mark Zito | 9/30/2022 | Revise the jury instructions. | 0.8 | Billable | Trial #1 Preparation & Post-Trial Motions | J&Z |

Exhibit A-1

Detailed, Favorable

History Bill

| Hourly Rate | Fees | Timekeeper | Date | Description | Hours | Billing Status | Category | Law Firm |
|---|---|---|---|---|---|---|---|---|
| $ 892.00 | $ 1,605.60 | Mark Zito | 10/3/2022 | Discussion with GJ concerning M. White's deposition testimony. (0.3) Review and analyze M. White's deposition transcript. (1.0) Prepare a summary of important testimony (0.5). | 1.8 | Billable | Trial #1 Preparation & Post-Trial Motions | J&Z |
| $ 892.00 | $ 446.00 | Mark Zito | 10/5/2022 | Continue review and analysis of M. White's deposition testimony and preparation of document outlining important testimony. | 0.5 | Billable | Trial #1 Preparation & Post-Trial Motions | J&Z |
| $ 892.00 | $ 624.40 | Mark Zito | 10/6/2022 | Further review and analysis of M. White's deposition testimony and preparation of document outlining important testimony. | 0.7 | Billable | Trial #1 Preparation & Post-Trial Motions | J&Z |
| $ 892.00 | $ 1,605.60 | Mark Zito | 10/14/2022 | Revise jury instructions. | 1.8 | Billable | Trial #1 Preparation & Post-Trial Motions | J&Z |
| $ 892.00 | $ 356.80 | Mark Zito | 10/18/2022 | Discussion with GJ concerning jury instructions and trial preparation. | 0.4 | Billable | Trial #1 Preparation & Post-Trial Motions | J&Z |
| $ 933.00 | $ 2,799.00 | Gregory Jordan | 11/1/2022 | Research issues concerning handwriting and Defendant's Expert (CB) as an expert. | 3 | Billable | Trial #1 Preparation & Post-Trial Motions | J&Z |
| $ 892.00 | $ 1,694.80 | Mark Zito | 11/4/2022 | Discussion with GJ concerning motion in limine to bar argument concerning applicability of MWPCL. (0.4) Review and analyze Judge Hollander's denial of Compass motion for summary judgment. (0.5) Drafting motion in limine. (1.0) | 1.9 | Billable | Motions Practice | J&Z |
| $ 933.00 | $ 2,799.00 | Gregory Jordan | 11/9/2022 | Research issues regarding experts and revise the motion in limine to bar Defendant's Expert. | 3 | Billable | Motions Practice | J&Z |
| $ 933.00 | $ 933.00 | Gregory Jordan | 11/9/2022 | Review and revise the motion in limine to bar testimony concerning Client's work performance. | 1 | Billable | Motions Practice | J&Z |
| $ 892.00 | $ 713.60 | Mark Zito | 11/11/2022 | Discussion with GJ concerning motions in limine to bar experts. (0.4) Revise the motion in limine to bar adverse testimony concerning Client's work performance. (0.4) | 0.8 | Billable | Motions Practice | J&Z |
| $ 933.00 | $ 373.20 | Thomas J. Gagliardo | 11/12/2022 | Review Gregory Jordan's motion in limine; offer comments and suggestions | 0.4 | Billable | Case Development, Background Investigation & Case Administration | GEL |
| $ 892.00 | $ 535.20 | Mark Zito | 11/15/2022 | Discussion with GJ concerning motion in limine to bar Defendant's Expert (CB). (0.3)  begin to review and revise motion in limine to bar Defendant's Expert (CB). (0.3) | 0.6 | Billable | Motions Practice | J&Z |
| $ 933.00 | $ 5,598.00 | Gregory Jordan | 11/15/2022 | Research issues concerning expert testimony and motions in limine. Review Defendant's Expert (CB)'s report and disclosures. Revise the motion in limine to bar Defendant's Expert (CB) as an expert witness. | 6 | Billable | Motions Practice | J&Z |
| $ 892.00 | $ 4,370.80 | Mark Zito | 11/16/2022 | Revise motion in limine to bar Defendant's Expert (CB) as an expert. | 4.9 | Billable | Motions Practice | J&Z |
| $ 892.00 | $ 1,070.40 | Mark Zito | 11/17/2022 | Review GJ's edits and revise the motion in limine to bar Defendant's Expert (CB) as an expert. | 1.2 | Billable | Motions Practice | J&Z |
| $ 892.00 | $ 713.60 | Mark Zito | 11/18/2022 | Revise the motion in limine to bar Compass from calling Defendant's Expert (JP) as a witness. (0.4)  Revise motion in limine to bar Compass from contesting the applicability of the MWPCL. (0.4) | 0.8 | Billable | Motions Practice | J&Z |

| Hourly Rate | Fees | Timekeeper | Date | Description | Hours | Billing Status | Category | Law Firm |
|---|---|---|---|---|---|---|---|---|
| $ 892.00 | $ 1,338.00 | Mark Zito | 11/21/2022 | Discussion with GJ concerning Compass' motions in limine and Client's responses to the same. (0.5) Analyze Compass' motion in limine to exclude email. (0.4) Research issues concerning authentication of emails and other electronic documents. (0.6) | 1.5 | Billable | Motions Practice | J&Z |
| $ 933.00 | $ 373.20 | Thomas J. Gagliardo | 11/22/2022 | Draft motion to suspend trial for one day. Email exchange with opposing counsel | 0.4 | Billable | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 892.00 | $ 981.20 | Mark Zito | 11/22/2022 | Research the authentication of emails. (0.3) Draft the response to motion in limine to bar the May 2007 email. (0.8) | 1.1 | Billable | Motions Practice | J&Z |
| $ 933.00 | $ 2,799.00 | Gregory Jordan | 11/22/2022 | Discus with TG regarding the trial and the motions in limine. (0.3) Review TG's email to Compass Marketing's counsel regarding his 4th Circuit argument setting and the request for consent to a motion to deem Client's motions in limine filed timely. (0.1) Review Defense Counsel (SH)'s email requesting an extension of time regarding responding to Client's motions in limine. (0.2) Draft a response to Defense Counsel (SH). (0.2) Review Defense Counsel (SH)'s email noting her travel plans as a basis for a need for extension. (0.2) Respond to Defense Counsel (SH). (0.1) Draft Client's motion to deem his motions in limine timely filed. (0.7). Participate in a conversation with Defense Counsel (SH). (0.3) Draft an email to Compass' counsel, including the proposed motion, requesting Compass' consent. Review Defense Counsel (SH)'s reply suggesting a joint motion. (0.2). Review Compass' motions in limine. (0.7) | 3 | Billable | Motions Practice | J&Z |
| $ 933.00 | $ 559.80 | Thomas J. Gagliardo | 11/23/2022 | Revise motion to suspend trial for one day; draft proposed order; email to opp counsel to confirm filing; email to DB re instruction to file | 0.6 | Billable | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 892.00 | $ 892.00 | Mark Zito | 11/23/2022 | Revise the response to the motion in limine to bar the May 2007 email. | 1 | Billable | Motions Practice | J&Z |
| $ 892.00 | $ 2,854.40 | Mark Zito | 11/28/2022 | Discussion with GJ concerning the response to the motion in limine to bar May 2007 email. (0.5) Revise the draft response to the motion. (2.7). | 3.2 | Billable | Motions Practice | J&Z |
| $ 892.00 | $ 2,408.40 | Mark Zito | 11/29/2022 | Discussion with GJ concerning the response to the motion to exclude certain evidence. (0.3) Conduct research on character evidence and relevancy. (1.3) Draft a response brief to the motion.(0.9) | 2.7 | Billable | Motions Practice | J&Z |
| $ 933.00 | $ 279.90 | Gregory Jordan | 11/29/2022 | Review draft response to motion in limine. | 0.3 | Billable | Motions Practice | J&Z |
| $ 933.00 | $ 466.50 | Gregory Jordan | 11/30/2022 | Review research regarding character evidence. | 0.5 | Billable | Trial #1 Preparation & Post-Trial Motions | J&Z |
| $ 892.00 | $ 2,051.60 | Mark Zito | 11/30/2022 | Discussion with GJ concerning Client's response to the motion in limine to exclude certain evidence. (0.4) Continue drafting the response. (1.5) Discussion with GJ concerning treble damages and attorneys fees.(0.4) | 2.3 | Billable | Motions Practice | J&Z |
| $ 892.00 | $ 446.00 | Mark Zito | 12/2/2022 | Discussion with GJ concerning Compass motions in limine and the law on character and relevancy. | 0.5 | Billable | Motions Practice | J&Z |

Bonner, Aaron, et al
History Bill

| Hourly Rate | Fees | Timekeeper | Date | Description | Hours | Billing Status | Category | Law Firm |
|---|---|---|---|---|---|---|---|---|
| $ 933.00 | $ 1,866.00 | Gregory Jordan | 12/2/2022 | Review and research issues concerning Compass' motions in limine. | 2 | Billable | Motions Practice | J&Z |
| $ 933.00 | $ 1,026.30 | Gregory Jordan | 12/4/2022 | Revise response to Compass motion in limine concerning barring admission of the 2007 email. | 1.1 | Billable | Motions Practice | J&Z |
| $ 933.00 | $ 1,866.00 | Gregory Jordan | 12/5/2022 | Research issues concerning the foundation for admission of email evidence. Review the response to Compass' motion in limine to bar email evidence. | 2 | Billable | Motions Practice | J&Z |
| $ 933.00 | $ 2,799.00 | Gregory Jordan | 12/8/2022 | Research issues concerning email foundation and revise the response to Compass Marketing's motion in limine. | 3 | Billable | Motions Practice | J&Z |
| $ 892.00 | $ 1,962.40 | Mark Zito | 12/9/2022 | Meeting with GJ to revise briefs and concerning email metadata from J. White (Defendant) to D. White. | 2.2 | Billable | Case Development, Background Investigation & Case Administration | J&Z |
| $ 933.00 | $ 7,464.00 | Gregory Jordan | 12/10/2022 | Finalize responses to motions in limine. | 8 | Billable | Motions Practice | J&Z |
| $ 933.00 | $ 466.50 | Thomas J. Gagliardo | 12/12/2022 | Conference call with Judge Hollander and opposing counsel re scheduling motions hearing, moving trial date and rescheduling other pretrial matters | 0.5 | Billable | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 933.00 | $ 933.00 | Gregory Jordan | 12/12/2022 | Review Compass' response to Client's motions in limine. | 1 | Billable | Motions Practice | J&Z |
| $ 933.00 | $ 653.10 | Gregory Jordan | 12/12/2022 | Plan and prepare for and participate in a court hearing by conference call to reschedule the trial. | 0.7 | Billable | Attending Court Hearings | J&Z |
| $ 255.00 | $ 153.00 | Noah Wolf | 12/13/2022 | Calendar deadlines and add deadlines to PP; Call w/ TG re calendaring deadlines in Outlook | 0.6 | Billable | Case Development, Background Investigation & Case Administration | GEL |
| $ 933.00 | $ 186.60 | Thomas J. Gagliardo | 12/13/2022 | Call w/ NW re calendaring upcoming deadlines | 0.2 | Billable | Case Development, Background Investigation & Case Administration | GEL |
| $ 892.00 | $ 267.60 | Mark Zito | 12/13/2022 | Revise the proposed orders concerning Compass motions in limine. | 0.3 | Billable | Motions Practice | J&Z |
| $ 892.00 | $ 446.00 | Mark Zito | 12/19/2022 | Revise the reply in support of the motion in limine to bar argument concerning the application of the MWPCL. | 0.5 | Billable | Motions Practice | J&Z |
| $ 933.00 | $ 1,866.00 | Gregory Jordan | 12/28/2022 | Research issues and draft a reply in support of the motion in limine to bar Defendant's Expert (JP)'s testimony. | 2 | Billable | Motions Practice | J&Z |
| $ 892.00 | $ 267.60 | Mark Zito | 12/29/2022 | Revise the reply in support of the motion in limine to exclude evidence of poor work performance. | 0.3 | Billable | Motions Practice | J&Z |
| $ 892.00 | $ 802.80 | Mark Zito | 12/30/2022 | Revise the reply in support of motion in limine to bar Defendant's Expert (CB). (0.5) Revise the reply in support of motion in limine to bar Defendant's Expert (JP). (0.4) | 0.9 | Billable | Motions Practice | J&Z |
| $ 933.00 | $ 3,732.00 | Gregory Jordan | 12/30/2022 | Revise and finalize reply in support of Motion in Limine to Bar Defendant's Expert (CB). (2.0) Revise and finalize reply in support of Motion in Limine to Bar Defendant's Expert (JP). (2.0) | 4 | Billable | Motions Practice | J&Z |
| $ 933.00 | $ 279.90 | Gregory Jordan | 12/31/2022 | Discussion with MZ regarding Pretrial Order. | 0.3 | Billable | Trial #1 Preparation & Post-Trial Motions | J&Z |
| $ 255.00 | $ 51.00 | Noah Wolf | 2/14/2023 | Create draft Notice of Change of Address with Certificate of Service; Email to TG for review | 0.2 | Billable | Case Development, Background Investigation & Case Administration | GEL |

Bennett, David v...
History Bill

| Hourly Rate | Fees | Timekeeper | Date | Description | Hours | Billing Status | Category | Law Firm |
|---|---|---|---|---|---|---|---|---|
| $ 255.00 | $ 102.00 | Noah Wolf | 2/14/2023 | Call w/ TG re submitting Notice of Change of Address on PACER; Submit document via PACER and by email to OC | 0.4 | Billable | Case Development, Background Investigation & Case Administration | GEL |
| $ 933.00 | $ 933.00 | Gregory Jordan | 3/3/2023 | Review Compass motion to exclude irrelevant evidence, Client's response, and Compass' reply. | 1 | Billable | Interrogatories, Document Production, & Other Written Discovery | J&Z |
| $ 933.00 | $ 2,332.50 | Gregory Jordan | 3/6/2023 | Review the motions in limine. | 2.5 | Billable | Motions Practice | J&Z |
| $ 933.00 | $ 2,799.00 | Gregory Jordan | 3/7/2023 | Review cases and the motions in limine in advance of the hearing. | 3 | Billable | Motions Practice | J&Z |
| $ 933.00 | $ 3,732.00 | Gregory Jordan | 3/8/2023 | Plan for the hearing on the motions in limine. | 4 | Billable | Motions Practice | J&Z |
| $ 933.00 | $ 7,464.00 | Gregory Jordan | 3/9/2023 | Plan and prepare for the hearing on the motions in limine. | 8 | Billable | Motions Practice | J&Z |
| $ 933.00 | $ 1,772.70 | Thomas J. Gagliardo | 3/10/2023 | Hearing on motions in limine | 1.9 | Billable | Attending Court Hearings | GEL |
| $ 933.00 | $ 1,399.50 | Thomas J. Gagliardo | 3/10/2023 | Travel to/from courthouse | 1.5 | Billable | Attending Court Hearings | GEL |
| $ 933.00 | $ - | Thomas J. Gagliardo | 3/10/2023 | 66 miles home to courthouse Baltimore RT4<br><br>Parking $3.50<br><br>Parking $35.00 | 0 | Billable | Attending Court Hearings | GEL |
| $ 933.00 | $ 2,799.00 | Gregory Jordan | 3/10/2023 | Plan and prepare for and participate in the hearing on the motions in limine. | 3 | Billable | Attending Court Hearings | J&Z |
| $ 933.00 | $ 559.80 | Gregory Jordan | 3/17/2023 | Review Client's report on his activities while working for Compass. | 0.6 | Billable | Case Development, Background Investigation & Case Administration | J&Z |
| $ 892.00 | $ 1,605.60 | Mark Zito | 4/3/2023 | Discussion with GJ concerning the creation of a statute of frauds jury instruction. (0.3) Review cases involving the statute of frauds and jury instructions. (1.0) Draft the statute of frauds jury instruction. (0.5) | 1.8 | Billable | Trial #1 Preparation & Post-Trial Motions | J&Z |
| $ 933.00 | $ 186.60 | Thomas J. Gagliardo | 4/4/2023 | Review local rules on pretrial statements per request by Greg Jordan, lead counsel; email to DB to prepare digital file for Local Rule 106 | 0.2 | Billable | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 892.00 | $ 267.60 | Mark Zito | 4/4/2023 | Discussion with GJ concerning the statute of frauds argument and jury instruction. | 0.3 | Billable | Trial #1 Preparation & Post-Trial Motions | J&Z |
| $ 255.00 | $ 25.50 | Carlos Pons | 4/5/2023 | Pull local rule 106 of Maryland District Court in preparation for pretrial conference; Send same to TG | 0.1 | No Charge | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 25.50 | Carlos Pons | 4/5/2023 | Review/respond to TG email re pulling local rule 106 for Maryland District Court in preparation for preparing pretrial statement | 0.1 | No Charge | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 933.00 | $ 2,145.90 | Gregory Jordan | 4/10/2023 | Prepare for Defendant's Expert (JP)'s deposition. (2.0) Discussion with Client regarding the deposition preparation. | 2.3 | Billable | Depositions | J&Z |
| $ 933.00 | $ 2,799.00 | Gregory Jordan | 4/11/2023 | Prepare for Defendant's Expert (JP)'s deposition. | 3 | Billable | Depositions | J&Z |
| $ 892.00 | $ 356.80 | Mark Zito | 4/11/2023 | Prepare trial subpoena to J. Adams. | 0.4 | Billable | Trial #1 Preparation & Post-Trial Motions | J&Z |
| $ 933.00 | $ 933.00 | Gregory Jordan | 4/12/2023 | Review Plaintiff's Expert's expert report in advance of Defendant's Expert (JP)'s deposition. (1.0) | 1 | Billable | Depositions | J&Z |
| $ 933.00 | $ 2,705.70 | Thomas J. Gagliardo | 4/13/2023 | Deposition of defense expert witness; email suggestions to Gregory Jordan, lead plaintiff's counsel | 2.9 | Billable | Depositions | GEL |

History Bill

| Hourly Rate | Fees | Timekeeper | Date | Description | Hours | Billing Status | Category | Law Firm |
|---|---|---|---|---|---|---|---|---|
| $ 933.00 | $ 279.90 | Thomas J. Gagliardo | 4/13/2023 | Deposition of defense expert witness; email suggestions to Gregory Jordan, lead plaintiff's counsel | 0.3 | No Charge | Depositions | GEL |
| $ 933.00 | $ 2,799.00 | Gregory Jordan | 4/13/2023 | Plan and prepare for and participate in Defendant's Expert (JP)'s deposition. | 3 | Billable | Depositions | J&Z |
| $ 933.00 | $ 279.90 | Thomas J. Gagliardo | 4/20/2023 | Discussion with Greg Jordan about defense expert and next steps | 0.3 | Billable | Case Development, Background Investigation & Case Administration | GEL |
| $ 892.00 | $ 178.40 | Mark Zito | 4/27/2023 | Discussion with GJ concerning the admission of a statement made by Client to John Mancini. | 0.2 | Billable | Trial #1 Preparation & Post-Trial Motions | J&Z |
| $ 892.00 | $ 713.60 | Mark Zito | 4/28/2023 | Research concerning the present sense impression exception to the hearsay rule. (0.4) Discussion with GJ concerning research and pretrial order. (0.4) | 0.8 | Billable | Case Development, Background Investigation & Case Administration | J&Z |
| $ 933.00 | $ 2,799.00 | Gregory Jordan | 5/2/2023 | Plan and prepare for and participate in a meeting with Client in advance of preparing the Pretrial Statement. | 3 | Billable | Trial #1 Preparation & Post-Trial Motions | J&Z |
| $ 933.00 | $ 2,799.00 | Gregory Jordan | 5/12/2023 | Meeting with Client to discuss the facts for the pretrial order and his testimony at trial. | 3 | Billable | Trial #1 Preparation & Post-Trial Motions | J&Z |
| $ 933.00 | $ 1,866.00 | Gregory Jordan | 5/19/2023 | Plan and prepare for and participate in a meeting with Client to discuss his potential testimony. | 2 | Billable | Trial #1 Preparation & Post-Trial Motions | J&Z |
| $ 933.00 | $ 933.00 | Gregory Jordan | 5/22/2023 | Revise the facts portion of the proposed pretrial order. | 1 | Billable | Trial #1 Preparation & Post-Trial Motions | J&Z |
| $ 933.00 | $ 1,119.60 | Gregory Jordan | 5/23/2023 | Review and revise the pretrial order. | 1.2 | Billable | Trial #1 Preparation & Post-Trial Motions | J&Z |
| $ 933.00 | $ 7,464.00 | Gregory Jordan | 5/24/2023 | Review and revise the proposed pretrial order. (7.4). Discussion with Client confirming the underlying facts. (0.3) Participate in a second conversation with Client regarding the facts. (0.3) | 8 | Billable | Trial #1 Preparation & Post-Trial Motions | J&Z |
| $ 933.00 | $ 1,866.00 | Gregory Jordan | 5/25/2023 | Review and revise the pretrial order. | 2 | Billable | Trial #1 Preparation & Post-Trial Motions | J&Z |
| $ 933.00 | $ 1,866.00 | Gregory Jordan | 5/26/2023 | Review the court's order and draft voir dire questions. | 2 | Billable | Trial #1 Preparation & Post-Trial Motions | J&Z |
| $ 933.00 | $ 933.00 | Gregory Jordan | 5/26/2023 | Revise the proposed pretrial order. | 1 | Billable | Trial #1 Preparation & Post-Trial Motions | J&Z |
| $ 933.00 | $ 2,985.60 | Gregory Jordan | 5/30/2023 | Discussion with Client and prepare a spreadsheet regarding his originations. (1.5) draft Voit dire questions. (1.0) Review and edit MZ's comments on the voir dire questions. (0.4) Draft an email to TG concerning the voir dire questions. (0.3) | 3.2 | Billable | Trial #1 Preparation & Post-Trial Motions | J&Z |
| $ 933.00 | $ 373.20 | Thomas J. Gagliardo | 5/31/2023 | Review and suggest draft voir dire | 0.4 | Billable | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 933.00 | $ 559.80 | Thomas J. Gagliardo | 6/1/2023 | Review email exchanges between trial counsel. Call with Greg Jordan, lead counsel re jury instructions and voir dire; email exchange with CB and Tristin Ralph re prejudgment interest jury instruction | 0.6 | Billable | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 540.00 | $ 1,296.00 | Tristin Ralph | 6/1/2023 | Confer via email w/TG on prejudgment interest question for jury instruction; Research on same | 2.4 | No Charge | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 933.00 | $ 279.90 | Thomas J. Gagliardo | 6/1/2023 | Review and respond to Tristin Ralph's research on prejudgment interest; email to Gregrory Jordan re same; review possible jury instruction re same | 0.3 | Billable | Case Development, Background Investigation & Case Administration | GEL |

Hosted Invoice
History Bill

| Hourly Rate | Fees | Timekeeper | Date | Description | Hours | Billing Status | Category | Law Firm |
|---|---|---|---|---|---|---|---|---|
| $ 892.00 | $ 3,032.80 | Mark Zito | 6/1/2023 | Prepare and analyze a redline comparison between Client and Compass Marketing's jury instructions. (0.5) Discussion with GJ concerning Compass Marketing's jury instructions. (0.3) Prepare objections to the defendant's additional jury instructions. (0.9) Discussion with GJ concerning the objections. (0.4) Review Client's jury instructions to ensure all draft instructions have been included in the final jury instructions. (1.0) Discussion with GJ concerning jury verdict forms. (0.3) | 3.4 | Billable | Trial #1 Preparation & Post-Trial Motions | J&Z |
| $ 933.00 | $ 5,598.00 | Gregory Jordan | 6/1/2023 | Work on pretrial order, jury instructions, and verdict forms. | 6 | Billable | Trial #1 Preparation & Post-Trial Motions | J&Z |
| $ 540.00 | $ 432.00 | Tristin Ralph | 6/2/2023 | Research and draft pre-judgement interest award language | 0.8 | No Charge | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 816.00 | Noah Wolf | 6/2/2023 | Download documents from PACER and save to Box | 3.2 | No Charge | Case Development, Background Investigation & Case Administration | GEL |
| $ 892.00 | $ 1,248.80 | Mark Zito | 6/2/2023 | Discussion with GJ concerning Compass' proposed motion for an extension of time to file pretrial order and Client's response. (0.2) Participate in a conversation with GJ regarding Compass Marketing's proposed verdict form. (0.4) Revise the proposed verdict form. (0.5) Discussion with GJ concerning the verdict form and dealing with attorneys' fees in the pretrial order. (0.3) | 1.4 | Billable | Trial #1 Preparation & Post-Trial Motions | J&Z |
| $ 933.00 | $ 3,732.00 | Gregory Jordan | 6/2/2023 | Review and respond to Defense Counsel (SH)'s email regarding Complass' need for an extension before filing the pretrial materials. (0.2) Review verdict forms and revise the same. (1.0) Discussion with Client concerning the pretrial materials. (0.4) Research the issue of whether the court or the jury considers attorney's fees. (0.7) Draft an email to Compass' counsel regarding the attorney fee question and review Defense Counsel (SH)'s reply. (0.2) Review all pretrial materials to ensure completeness. (1.5) | 4 | Billable | Trial #1 Preparation & Post-Trial Motions | J&Z |
| $ 933.00 | $ 279.90 | Thomas J. Gagliardo | 6/5/2023 | Send information regarding recovery of attorneys' fees to Greg Jordan, lead counsel | 0.3 | Billable | Case Development, Background Investigation & Case Administration | GEL |
| $ 892.00 | $ 1,873.20 | Mark Zito | 6/6/2023 | Discussion with GJ concerning jury instructions on which the parties agreed and Client's contested jury instructions. (0.4) Create a list of Client's jury instructions reviewing his proposed instructions and determining the ones on which the parties agreed. (0.8) Revise Client's proposed jury instructions and check them against the list to determine whether the package included all of Client's proposed jury instructions. (0.4) Discussion with Gregory Jordan concerning same. (0.4) | 2.1 | Billable | Trial #1 Preparation & Post-Trial Motions | J&Z |
| $ 892.00 | $ 892.00 | Mark Zito | 6/7/2023 | Discussion with GJ concerning research needed to determine whether Client may call Compass' general counsel as a witness if Compass identified him as a person with knowledge. (0.3) Research on attorney-client privilege and general counsel testimony at trial. (0.7) | 1 | Billable | Trial #1 Preparation & Post-Trial Motions | J&Z |

Bisnett, Carol +1
History Bill

| Hourly Rate | Fees | Timekeeper | Date | Description | Hours | Billing Status | Category | Law Firm |
|---|---|---|---|---|---|---|---|---|
| $ 892.00 | $ 1,962.40 | Mark Zito | 6/8/2023 | Discussion with GJ concerning research on attorney client privilege and surprise to Client by late witness disclosure. (0.3) Research witness preclusion. (1.1) Draft memorandum on attorney-client privilege and witness preclusion. (0.8) | 2.2 | Billable | Trial #1 Preparation & Post-Trial Motions | J&Z |
| $ 892.00 | $ 1,070.40 | Mark Zito | 6/9/2023 | Discussion with GJ concerning the result of research on witness preclusion. (0.3) Continue researching witness preclusion. (0.6) Revise the memorandum concerning witness preclusion. (0.3) | 1.2 | Billable | Trial #1 Preparation & Post-Trial Motions | J&Z |
| $ 933.00 | $ 1,679.40 | Gregory Jordan | 6/9/2023 | Review the memorandum concerning the attorney-client privilege and notice issues Compass raised and the cases cited. (1.5) Discussion with MZ concerning the memorandum. (0.3) | 1.8 | Billable | Case Development, Background Investigation & Case Administration | J&Z |
| $ 933.00 | $ 186.60 | Gregory Jordan | 6/13/2023 | Discussion with TG, co-counsel, in advance of the Court's scheduled conference call. Plan and prepare for and participate in the conference call. | 0.2 | Billable | Trial #1 Preparation & Post-Trial Motions | J&Z |
| $ 933.00 | $ 933.00 | Gregory Jordan | 6/13/2023 | Discussion with TG in advance of the scheduled conference call with Judge Hollander and Compass' counsel. (0.3) Plan and prepare for and participate in a conference call. (0.4) Discussion with Client following the conference call. (0.3) | 1 | Billable | Trial #1 Preparation & Post-Trial Motions | J&Z |
| $ 933.00 | $ 279.90 | Gregory Jordan | 6/22/2023 | Discussion with Client in advance of the conference call with the Court. | 0.3 | Billable | Trial #1 Preparation & Post-Trial Motions | J&Z |
| $ 933.00 | $ 559.80 | Gregory Jordan | 7/13/2023 | Review Defense Counsel (SH)'s email regarding Compass' motion to reopen discovery. (0.1) Respond to Defense Counsel (SH). (0.3) Discussion with Client concerning the motion and witness stretegy. (0.4) | 0.6 | Billable | Interrogatories, Document Production, & Other Written Discovery | J&Z |
| $ 933.00 | $ 1,212.90 | Gregory Jordan | 7/18/2023 | Review Compass' motion to reopen discovery. (1.0). Discussion with Client concerning the motion and the potential response. (0.3) | 1.3 | Billable | Motions Practice | J&Z |
| $ 933.00 | $ - | Gregory Jordan | 7/21/2023 | Review Compass Marketing's motion to extend discovery and cases cited by Compass. (1.2) Draft the response to the motion. (3.0) | 0 | Billable | Motions Practice | J&Z |
| $ 933.00 | $ 3,452.10 | Gregory Jordan | 7/24/2023 | Revise the response to the motion to extend discovery. (2.0) Review the standards for a Rule 60 motion. (0.7). Revise the response. (1.0) | 3.7 | Billable | Motions Practice | J&Z |
| $ 933.00 | $ 3,732.00 | Gregory Jordan | 7/25/2023 | Revise the response to the motion to reopen discovery. (1.5) Conduct additional discovery in support of the response. (0.6) Discussion with Client regarding the response. (0.4) Further revise the response. (1.5). | 4 | Billable | Motions Practice | J&Z |
| $ 892.00 | $ 1,605.60 | Mark Zito | 7/25/2023 | Discussion with GJ concerning Compass Marketing's Motion to Reopen Discovery. (0.3) Review and analyze the Motion to Reopen Discovery. (0.5) Review the law Compass cited. (1.0) | 1.8 | Billable | Motions Practice | J&Z |
| $ 892.00 | $ 892.00 | Mark Zito | 7/26/2023 | Review and revise Client's Response to Compass Marketing's Motion to Reopen Discovery. | 1 | Billable | Motions Practice | J&Z |
| $ 892.00 | $ 1,338.00 | Mark Zito | 7/28/2023 | Review and revise Client's Response to the Motion to Reopen Discovery. | 1.5 | Billable | Motions Practice | J&Z |
| $ 933.00 | $ 2,799.00 | Gregory Jordan | 7/28/2023 | Finalize the response in opposition to Compass Marketing's motion to reopen discovery. | 3 | Billable | Motions Practice | J&Z |

| Hourly Rate | Fees | Timekeeper | Date | Description | Hours | Billing Status | Category | Law Firm |
|---|---|---|---|---|---|---|---|---|
| $ 255.00 | $ 229.50 | Noah Wolf | 7/31/2023 | Re-schedule trial and add pretrial conference date to PP; Call TG re same; Download documents from PACER | 0.9 | Billable | Case Development, Background Investigation & Case Administration | GEL |
| $ 892.00 | $ 356.80 | Mark Zito | 8/11/2023 | Discussion with GJ concerning the defendant's motion to re-open discovery and Client's response. | 0.4 | Billable | Motions Practice | J&Z |
| $ 933.00 | $ 279.90 | Thomas J. Gagliardo | 8/17/2023 | Email exchange re Lawrence Scott deposition with Gregory Jordan and draft motion to excuse TG from attending deposition | 0.3 | Billable | Depositions | GEL |
| $ 933.00 | $ 373.20 | Thomas J. Gagliardo | 8/25/2023 | Review emails and subpeona, draft motion to excuse local counsel from deposition | 0.4 | Billable | Depositions | GEL |
| $ 933.00 | $ 559.80 | Gregory Jordan | 8/30/2023 | Discussion with Client concerning the scheduling of L. Scott's deposition. (0.3) Participate in a conversation with Client regarding questions to pose to L. Scott. | 0.6 | Billable | Depositions | J&Z |
| $ 892.00 | $ 178.40 | Mark Zito | 9/14/2023 | Discussion with GJ concerning testimony of L. Scott. | 0.2 | Billable | Depositions | J&Z |
| $ 933.00 | $ 373.20 | Thomas J. Gagliardo | 9/15/2023 | Email exchange with DB and Lead Counsel re subpoena for deposition | 0.4 | Billable | Depositions | GEL |
| $ 933.00 | $ 2,799.00 | Gregory Jordan | 9/25/2023 | Review and respond to an email from Capitol Process Service regarding service on L. Scott. (0.2). Review the affidavit of service. (0.3) Draft a motion to vacate the Court's order barring L. Scott from testifying. (1.3) Discussion with J. Boshea (Witness) to review her recollection of events and documents. (0.7) Participate in a conversation with Client to recap the events of service and discussion with J. Boshea (Witness). (0.5) | 3 | Billable | Depositions | J&Z |
| $ 933.00 | $ 186.60 | Thomas J. Gagliardo | 9/26/2023 | Read court order; email exchange between Greg Jordan and Stephen Stern re Lawrence Scott deposition; email to Greg Jordan re deposition | 0.2 | Billable | Depositions | GEL |
| $ 892.00 | $ 892.00 | Mark Zito | 9/27/2023 | Review the affidavit of service of subpoena on L. Scott. Research case law on effective service of subpoena in the 4th Circuit. Discussion with GJ concerning a motion for leave to depose L. Scott and for alternative service. | 1 | Billable | Depositions | J&Z |
| $ 892.00 | $ 2,230.00 | Mark Zito | 9/28/2023 | Discussion with GJ concerning trial preparation. (0.3) Formulate questions for Plaintiff's Expert. (2.2) | 2.5 | Billable | Trial #1 Preparation & Post-Trial Motions | J&Z |
| $ 933.00 | $ 746.40 | Gregory Jordan | 9/28/2023 | Discussion with MZ concerning the preparation of exhibits. (0.3) Conversation with Client regarding L. Scott's aborted deposition and trial strategy. (0.5) | 0.8 | Billable | Trial #1 Preparation & Post-Trial Motions | J&Z |
| $ 933.00 | $ 3,732.00 | Gregory Jordan | 9/28/2023 | Review D. White's transcript to prepare for an examination at trial. (4.0) | 4 | Billable | Trial #1 Preparation & Post-Trial Motions | J&Z |
| $ 892.00 | $ 267.60 | Mark Zito | 10/2/2023 | Revise Plaintiff's Expert's testimony questions. | 0.3 | Billable | Trial #1 Preparation & Post-Trial Motions | J&Z |
| $ 255.00 | $ 204.00 | Noah Wolf | 10/3/2023 | Download documents from PACER and save to Box; Re-caption documents; Update Procedural History in PP | 0.8 | Billable | Case Development, Background Investigation & Case Administration | GEL |
| $ 933.00 | $ 279.90 | Thomas J. Gagliardo | 10/4/2023 | Email advising Lead Counsel (Greg Jordan) re response to opposing counsel's request for attorneys fee report and Lead Counsel's request re exhibits. | 0.3 | Billable | Case Development, Background Investigation & Case Administration | GEL |

| Hourly Rate | Fees | Timekeeper | Date | Description | Hours | Billing Status | Category | Law Firm |
|---|---|---|---|---|---|---|---|---|
| $ 892.00 | $ 356.80 | Mark Zito | 10/6/2023 | Review TG email concerning trial exhibits and attorney's fees and costs. Draft and email to GJ concerning TG's email. Review GJ's email regarding trial exhibits and attorney's fees and costs. | 0.4 | Billable | Trial #1 Preparation & Post-Trial Motions | J&Z |
| $ 933.00 | $ 2,799.00 | Gregory Jordan | 10/10/2023 | Review M. White's transcript to prepare questions. | 3 | Billable | Trial #1 Preparation & Post-Trial Motions | J&Z |
| $ 933.00 | $ 1,866.00 | Gregory Jordan | 10/11/2023 | Discussion with Client to review his testimony. | 2 | Billable | Trial #1 Preparation & Post-Trial Motions | J&Z |
| $ 892.00 | $ 446.00 | Mark Zito | 10/11/2023 | Discussion with GJ concerning trial exhibits. Review rules for trial exhibits and draft an email to GJ. | 0.5 | Billable | Trial #1 Preparation & Post-Trial Motions | J&Z |
| $ 933.00 | $ 933.00 | Gregory Jordan | 10/12/2023 | Review Compass exhibits and compile exhibits for service on Compass Marketing. | 1 | Billable | Trial #1 Preparation & Post-Trial Motions | J&Z |
| $ 933.00 | $ 6,064.50 | Gregory Jordan | 10/13/2023 | Plan and prepare for and participate in the pretrial conference in Baltimore. | 6.5 | Billable | Trial #1 Preparation & Post-Trial Motions | J&Z |
| $ 933.00 | $ 1,399.50 | Gregory Jordan | 10/17/2023 | Review J. White's transcript. | 1.5 | Billable | Trial #1 Preparation & Post-Trial Motions | J&Z |
| $ 933.00 | $ 559.80 | Gregory Jordan | 10/18/2023 | Discussion with Client to discuss the trial strategy. (0.3) Participate in a conversation with TG regarding witness examinations and logistics. (0.3) | 0.6 | Billable | Trial #1 Preparation & Post-Trial Motions | J&Z |
| $ 933.00 | $ 1,866.00 | Gregory Jordan | 10/19/2023 | Plan and prepare for and participate in a meeting in Schaumburg, Illinois with D. White concerning the Compass trial. | 2 | Billable | Trial #1 Preparation & Post-Trial Motions | J&Z |
| $ 933.00 | $ 3,732.00 | Gregory Jordan | 10/19/2023 | Review the Court's requirements and draft an email to TG regarding trial prepation. (0.3) Prepare Client's testimony outline. (3.7). | 4 | Billable | Trial #1 Preparation & Post-Trial Motions | J&Z |
| $ 933.00 | $ 2,799.00 | Gregory Jordan | 10/20/2023 | Review notes and documents and prepare questions to ask J. Boshea (Witness) at trial.(2.0) Discussion with J. Boshea (Witness) regarding her testimony? (1.0) | 3 | Billable | Trial #1 Preparation & Post-Trial Motions | J&Z |
| $ 933.00 | $ 6,531.00 | Gregory Jordan | 10/22/2023 | Prepare for trial, including drafting Client and J. Boshea (Witness)'s testimony outlines and review documents. | 7 | Billable | Trial #1 Preparation & Post-Trial Motions | J&Z |
| $ 933.00 | $ 839.70 | Thomas J. Gagliardo | 10/23/2023 | Trial preparation with NW, including  preparation of exhibit and trial binders | 0.9 | Billable | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 229.50 | Noah Wolf | 10/23/2023 | Call w/ TG to review trial binder and prepare for trial next week | 0.9 | Billable | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 76.50 | Noah Wolf | 10/23/2023 | Call w/ DB/TG/G. Jordan re preparing for trial | 0.3 | Billable | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 51.00 | Noah Wolf | 10/23/2023 | Email courtroom deputy clerk R. Maldeis to schedule a time to test technological issues in courtroom | 0.2 | Billable | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 127.50 | Noah Wolf | 10/23/2023 | Save Trial exhibits to Box; Download and save documents from PACER | 0.5 | No Charge | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 933.00 | $ 4,478.40 | Gregory Jordan | 10/23/2023 | Review transcript and materials to prepare for trial. (4.0) Review the Court's email concerning exhibits and the pretrial order. (0.3) Plan and prepare for and participate in a conference with TG and his paralegals to prepare for trial. (0.5) | 4.8 | Billable | Trial #1 Preparation & Post-Trial Motions | J&Z |
| $ 255.00 | $ 510.00 | Dan Binder | 10/24/2023 | Call with TG/NW and G Jordan to discuss trial preparation and trial logistics; Emails w/trial team re same; Call w/NW re same; Begin reviewing cased documents to be used at trial in preparation of preparing for trial | 2 | No Charge | Trial #1 Preparation & Post-Trial Motions | GEL |

| Hourly Rate | Fees | Timekeeper | Date | Description | Hours | Billing Status | Category | Law Firm |
|---|---|---|---|---|---|---|---|---|
| $ 255.00 | $ 153.00 | Noah Wolf | 10/24/2023 | Re-organize exhibits for trial; Discuss same w/ DB; Make corrections to exhibits list based on clerk of the court request; Email new draft to TG/DB/G. Jordan for review | 0.6 | Billable | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 382.50 | Noah Wolf | 10/24/2023 | Re-caption exhibits; Create cover pages for exhibits; Print exhibits and create binder; Text DB re same | 1.5 | Billable | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 933.00 | $ 279.90 | Thomas J. Gagliardo | 10/24/2023 | Call with Greg Jordan re trial prep | 0.3 | Billable | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 25.50 | Noah Wolf | 10/25/2023 | Call w/ DB re preparing binders for trial | 0.1 | No Charge | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 229.50 | Noah Wolf | 10/25/2023 | Call w/ TG to review preparation for trial | 0.9 | No Charge | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 510.00 | Dan Binder | 10/25/2023 | Continue preparing for Trial; Discuss same w/NW and TG (various times) | 2 | No Charge | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 1,402.50 | Noah Wolf | 10/26/2023 | Print out exhibits and create trial binders; Call w/ OC/Judge/TG re moving trial to a later date; Email clerk of the court to cancel technology test on Friday | 5.5 | Billable | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 933.00 | $ 3,732.00 | Thomas J. Gagliardo | 10/26/2023 | Trial prep. review exhibits, direct NW, etc.  Call with Judge Hollander, et al. | 4 | Billable | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 51.00 | Noah Wolf | 10/27/2023 | Download new ECF documents from PACER and save to Box | 0.2 | No Charge | Case Development, Background Investigation & Case Administration | GEL |
| $ 933.00 | $ 2,332.50 | Thomas J. Gagliardo | 10/27/2023 | Continued trial prep. with NW; emails and call with lead counsel Greg Jordan | 2.5 | Billable | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 51.00 | Noah Wolf | 10/30/2023 | Update deadlines for trial | 0.2 | Billable | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 127.50 | Noah Wolf | 10/30/2023 | Call w/ TG to review and compile MWPCL, FRCP, and FRE in electronic and hard copy version | 0.5 | No Charge | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 204.00 | Noah Wolf | 10/31/2023 | Edit and format the Plaintiff's Exhibits list; Email draft version to TG for review | 0.8 | Billable | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 153.00 | Noah Wolf | 10/31/2023 | Download and save to Box electronic copies of MWPCL, FRCP, FRE, and Local Rules; Email TG re same | 0.6 | Billable | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 933.00 | $ 279.90 | Thomas J. Gagliardo | 10/31/2023 | Conference call with Judge re schedulting trial; followup email to NW | 0.3 | Billable | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 933.00 | $ 1,306.20 | Gregory Jordan | 10/31/2023 | Discussion with Plaintiff's Expert concerning her schedule to allow the parties to set a trial date. (0.3) Participate in a conversation with J. Boshea (Witness) concerning her schedule to allow the parties to set a trial date.  (0.3) Discussion with Client concerning his schedule to allow the parties to set a trial date. (0.3) Plan and prepare for and participate in the conference call setting the trial date. (0.5) | 1.4 | Billable | Trial #1 Preparation & Post-Trial Motions | J&Z |
| $ 255.00 | $ 102.00 | Noah Wolf | 11/1/2023 | Add trial dates to PP; Email TG re same and having G. Johnson invite me to the Outlook calendar event for the trial dates | 0.4 | No Charge | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 76.50 | Noah Wolf | 11/2/2023 | Create Trial Binder Index; Email to TG/ G. Jordan for review | 0.3 | Billable | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 25.50 | Noah Wolf | 11/3/2023 | Download and save Order re new trial dates | 0.1 | Billable | Trial #1 Preparation & Post-Trial Motions | GEL |

| Hourly Rate | Fees | Timekeeper | Date | Description | Hours | Billing Status | Category | Law Firm |
|---|---|---|---|---|---|---|---|---|
| $ 255.00 | $ 102.00 | Noah Wolf | 11/3/2023 | Re-organize Exhibit binders for trial | 0.4 | Billable | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 933.00 | $ 2,799.00 | Gregory Jordan | 11/21/2023 | Revise the response to Compass Marketing's motion for an extension of time to depose Client. | 3 | Billable | Motions Practice | J&Z |
| $ 933.00 | $ 2,052.60 | Gregory Jordan | 11/22/2023 | Finalize response to Compass Marketing's motion to extend the time to depose Client. | 2.2 | Billable | Motions Practice | J&Z |
| $ 933.00 | $ 746.40 | Gregory Jordan | 12/1/2023 | Review the Court's order and memorandum regarding reopening discovery. | 0.8 | Billable | Interrogatories, Document Production, & Other Written Discovery | J&Z |
| $ 933.00 | $ 1,399.50 | Gregory Jordan | 12/18/2023 | Plan and prepare for and participate in a conversation with Client to prepare for his deposition. | 1.5 | Billable | Depositions | J&Z |
| $ 933.00 | $ 746.40 | Gregory Jordan | 1/9/2024 | Review the revised notice of deposition. (0.2) Discussion with Client regarding the location of the deposition and preparation. (0.6) | 0.8 | Billable | Depositions | J&Z |
| $ 933.00 | $ 1,586.10 | Gregory Jordan | 1/10/2024 | Conference with Client to prepare for his deposition. | 1.7 | Billable | Depositions | J&Z |
| $ 255.00 | $ 25.50 | Noah Wolf | 1/11/2024 | Call w/ TG re next steps for trial prep | 0.1 | Billable | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 933.00 | $ 93.30 | Thomas J. Gagliardo | 1/11/2024 | Call w/ NW re next steps for trial prep | 0.1 | Billable | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 933.00 | $ 93.30 | Thomas J. Gagliardo | 1/11/2024 | Reveiw status and update calendar with NW | 0.1 | Billable | Case Development, Background Investigation & Case Administration | GEL |
| $ 933.00 | $ 93.30 | Thomas J. Gagliardo | 1/15/2024 | Email with lead counsel and opposing counsel re remote attendance at David Boshea's deposition | 0.1 | Billable | Depositions | GEL |
| $ 933.00 | $ 93.30 | Thomas J. Gagliardo | 1/16/2024 | Miscellaneous tasks re rescheduling remote attendance at David Boshea's deposition | 0.1 | Billable | Depositions | GEL |
| $ 933.00 | $ 1,026.30 | Thomas J. Gagliardo | 1/19/2024 | Prepare client for deposition | 1.1 | Billable | Depositions | GEL |
| $ 933.00 | $ 93.30 | Thomas J. Gagliardo | 1/25/2024 | Review and respond to email re Boshea's deposition and documents | 0.1 | Billable | Depositions | GEL |
| $ 933.00 | $ 933.00 | Gregory Jordan | 1/25/2024 | Discussion with Client to prepare for his deposition. | 1 | Billable | Depositions | J&Z |
| $ 255.00 | $ 204.00 | Noah Wolf | 1/26/2024 | Save and re-caption Defendant's Motion to Compel Supplemental Production of Documents from Plaintiff with attachments in Box; Download and re-caption ECF documents 110 - 113 from PACER website | 0.8 | Billable | Case Development, Background Investigation & Case Administration | GEL |
| $ 933.00 | $ 559.80 | Thomas J. Gagliardo | 1/26/2024 | Review Compass motion to compel; search emails; call with Judge Hollander, et al re same; follow up call with Greg Jordan | 0.6 | Billable | Case Development, Background Investigation & Case Administration | GEL |
| $ 933.00 | $ 839.70 | Gregory Jordan | 1/26/2024 | Discussion with Client regarding his texts. (0.3) Follow up with Client. (0.3) Participate in a conversation with Client and the AT&T regarding the delivery of Client's texts. | 0.9 | Billable | Miscellaneous | J&Z |
| $ 933.00 | $ 3,732.00 | Gregory Jordan | 1/27/2024 | Meet with Client to prepare for his deposition. | 4 | Billable | Depositions | J&Z |
| $ 933.00 | $ 6,810.90 | Thomas J. Gagliardo | 1/29/2024 | David Boshea's deposition 8.5 hours less lunch and breaks | 7.3 | Billable | Depositions | GEL |
| $ 933.00 | $ 9,330.00 | Gregory Jordan | 1/29/2024 | Plan and prepare for and participate in Client's deposition. | 10 | Billable | Depositions | J&Z |

Gilbert, Savoie
History Bill

| Hourly Rate | Fees | Timekeeper | Date | Description | Hours | Billing Status | Category | Law Firm |
|---|---|---|---|---|---|---|---|---|
| $ 933.00 | $ 1,026.30 | Gregory Jordan | 1/30/2024 | Discussion with Client to review the events at his deposition. (0.5) Review Defense Counsel (SH)'s email requesting an email and document. (0.2) Search emails and deliver the email and document to Defense Counsel (SH). Follow up Client regarding his rough deposition transcript and review the same with him. (0.4) Participate in a conversation with TG to review trial preparation. (0.2) | 1.1 | Billable | Depositions | J&Z |
| $ 255.00 | $ 51.00 | Noah Wolf | 1/31/2024 | Text w/ TG re scheduling a call to discuss preparing for trial; Calendar call | 0.2 | No Charge | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 25.50 | Noah Wolf | 1/31/2024 | Call w/ TG to discuss preparing for trial | 0.1 | Billable | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 933.00 | $ 93.30 | Thomas J. Gagliardo | 1/31/2024 | Call w/ NW to discuss preparing for trial | 0.1 | Billable | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 933.00 | $ 93.30 | Thomas J. Gagliardo | 1/31/2024 | Update logistics with NW | 0.1 | Billable | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 255.00 | Noah Wolf | 1/31/2024 | Review Trial binder Index; review emails regarding trial prep; Discuss next steps w/ DB; Text TG re participating in call w/ co-counsel tomorrow to prepare for trial | 1 | Billable | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 25.50 | Noah Wolf | 2/1/2024 | Call w/ TG to schedule meeting to prepare for trial; Calendar meeting on 2/8 | 0.1 | Billable | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 933.00 | $ 93.30 | Thomas J. Gagliardo | 2/1/2024 | Call w/ NW to schedule meeting to prepare for trial | 0.1 | Billable | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 178.50 | Noah Wolf | 2/1/2024 | Review Local Rule 107; Download and save Local Rules and extract Local Rule 107; Make edits to exhibit list; Email exhibit list and exhibit tags to TG/DB for review | 0.7 | Billable | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 255.00 | Dan Binder | 2/1/2024 | Trial Prep: confer w/NW re trial preparation tasks; Review standing order and local rules re same; Email TG and NW re exhibit prep and witness subpoenas; Review case file; Emails w/NW re Courtroom technology training | 1 | No Charge | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 76.50 | Noah Wolf | 2/2/2024 | Call TG re scheduling time to test court electronics | 0.3 | Billable | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 933.00 | $ 373.20 | Thomas J. Gagliardo | 2/2/2024 | Confer with Greg Jordan (lead counsel) re opening statment | 0.4 | Billable | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 229.50 | Noah Wolf | 2/2/2024 | Review Exhibit tabs and Exhibit list in regards to Court regulations and email sent by clerk of the court back in October; Edit Trial Binder Index and send to TG/DB for review; Call Court IT department to set up time to visit the courtroom and test the electronics; Email TG/DB re same | 0.9 | Billable | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 306.00 | Noah Wolf | 2/2/2024 | Print out and create Trial Binder; Search for Federal Rules in firm library; Call w/ TG and G. Jordan re subpoenas for witnesses and completing binders for trial | 1.2 | Billable | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 933.00 | $ 186.60 | Thomas J. Gagliardo | 2/2/2024 | Call w/ NW and G. Jordan re subpoenas for witnesses and completing binders for trial | 0.2 | Billable | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 933.00 | $ 279.90 | Thomas J. Gagliardo | 2/2/2024 | Calls with NW re trial logistics | 0.3 | Billable | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 933.00 | $ 373.20 | Thomas J. Gagliardo | 2/2/2024 | Call with Greg Jordan (lead counsel) re opening statement | 0.4 | Billable | Trial #1 Preparation & Post-Trial Motions | GEL |

Hester, Gavin-2
History Bill

| Hourly Rate | Fees | Timekeeper | Date | Description | Hours | Billing Status | Category | Law Firm |
|---|---|---|---|---|---|---|---|---|
| $ 933.00 | $ 373.20 | Thomas J. Gagliardo | 2/2/2024 | Confer with Greg Jordan re opening statement | 0.4 | Billable | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 933.00 | $ 373.20 | Thomas J. Gagliardo | 2/2/2024 | Confer with Greg Jordan re opening statment | 0.4 | Billable | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 51.00 | Dan Binder | 2/2/2024 | Emails w/TG and NW re trial preparation | 0.2 | No Charge | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 933.00 | $ 2,052.60 | Gregory Jordan | 2/2/2024 | Discussion with TG to organize trial preparation. (0.2). Review and approve the exhibit and exhibit stickers to comply with the Court's requirements. (0.4) Discussion with counsel for a party with an undisclosed claim against Compass. (0.4)  Participate in a conversation with Client regarding trial preparation. (0.3) Revise outline for opening statement and discussion with TG to go over the opening statement. (0.9) | 2.2 | Billable | Trial #1 Preparation & Post-Trial Motions | J&Z |
| $ 933.00 | $ 373.20 | Gregory Jordan | 2/2/2024 | Confer w/TG re opening statement | 0.4 | Billable | Trial #1 Preparation & Post-Trial Motions | J&Z |
| $ 933.00 | $ 1,866.00 | Gregory Jordan | 2/4/2024 | Review Defendant's Expert (JP)'s deposition transcript to prepare for trial. | 2 | Billable | Trial #1 Preparation & Post-Trial Motions | J&Z |
| $ 255.00 | $ 25.50 | Noah Wolf | 2/5/2024 | Review PACER Docket; Download and save Order Denying Motion as Moot | 0.1 | Billable | Case Development, Background Investigation & Case Administration | GEL |
| $ 255.00 | $ 586.50 | Noah Wolf | 2/5/2024 | Prepare documents for trial; Calendar deadline for submitting exhibit list to Court/Opposing Counsel; Create desktop folder with trial documents; Draft subpoenas for witnesses M. White and D. White; Email draft subpoenas to DB/TG for review; Make edits based on DB's response; Reply to DB's email re same; Research mileage fees and witness fees; Add fees to subpoenas and send to DB/TG for review | 2.3 | Billable | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 102.00 | Noah Wolf | 2/6/2024 | Call w/ DB re serving subpoenas; Email subpoena requests to Capitol Process | 0.4 | Billable | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 933.00 | $ 186.60 | Thomas J. Gagliardo | 2/6/2024 | Email exchange with NW re service of subpoenas | 0.2 | Billable | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 933.00 | $ 373.20 | Thomas J. Gagliardo | 2/6/2024 | Review subpoenas, including calculating mileage, etc. | 0.4 | No Charge | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 306.00 | Noah Wolf | 2/6/2024 | Call w/ TG re Subpoena requests; Make corrections to subpoenas; Draft cover letter to witnesses; Email DB/TG/G. Jordan drafts for review | 1.2 | Billable | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 51.00 | Dan Binder | 2/6/2024 | Emails w/NW re serving a witness subpoena on Lawrence Scott | 0.2 | No Charge | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 933.00 | $ 93.30 | Thomas J. Gagliardo | 2/7/2024 | Reveiw and revise subpeona and cover letter | 0.1 | No Charge | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 51.00 | Alexander T Shinkawa | 2/7/2024 | Assist NW with adding TG signature to Trail Subpoena via Adobe | 0.2 | No Charge | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 25.50 | Noah Wolf | 2/7/2024 | Make corrections to draft subpoenas and email to TG for review | 0.1 | Billable | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 102.00 | Dan Binder | 2/7/2024 | Emails w/NW and TG re trial subpoenas; Review draft trial subpoenas and provide edits to NW; Discuss service of same w/NW | 0.4 | No Charge | Trial #1 Preparation & Post-Trial Motions | GEL |

Exhibit A-1
Rogers, et al. v. . . .
History Bill

| Hourly Rate | Fees | Timekeeper | Date | Description | Hours | Billing Status | Category | Law Firm |
|---|---|---|---|---|---|---|---|---|
| $ 255.00 | $ 51.00 | Noah Wolf | 2/7/2024 | Converse w/ DB re trial binder and evidence binders | 0.2 | Billable | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 459.00 | Noah Wolf | 2/7/2024 | Call w/ TG re sending subpoenas (.2); Email R. Short re putting a hold on sending subpoenas and questions regarding process; Make corrections to cover letters; Email new cover letters to TG/DB for review; Merge cover letters and subpoenas; Send final draft to TG/DB for review; Send subpoenas and cover letters to Capitol process Services to be served | 1.8 | Billable | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 561.00 | Noah Wolf | 2/8/2024 | Create binder title pages; Print and add table of contents for Exhibit Binders and Trial Binder; Edit Exhibit labels so they fit Avery 5161 formatting; Download Federal Rules and Local Rules | 2.2 | Billable | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 127.50 | Dan Binder | 2/8/2024 | Review trial binders prepared by NW and discuss modifications to same; Confer w/NW re Clerk's answer about exhibit tags; Review multiple emails from NW and TG re trial subpoenas | 0.5 | No Charge | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 51.00 | Noah Wolf | 2/8/2024 | Call w/ TG re reviewing binders and preparing for courthouse visit to test electronics | 0.2 | Billable | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 933.00 | $ 186.60 | Thomas J. Gagliardo | 2/8/2024 | Call w/ NW re reviewing binders and preparing for courthouse visit to test electronics | 0.2 | Billable | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 51.00 | Noah Wolf | 2/8/2024 | Compile Federal Rules of Court hard copy | 0.2 | Billable | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 933.00 | $ 2,145.90 | Gregory Jordan | 2/8/2024 | Discussion with Client concerning the trial and documents. (0.3) Revise Client' testimony outline. (2.0) | 2.3 | Billable | Trial #1 Preparation & Post-Trial Motions | J&Z |
| $ 255.00 | $ 102.00 | Noah Wolf | 2/9/2024 | Call Deputy Clerk R. Maldeis re printing evidence labels, leave a voicemail; Call K. Tyson re same, unable to leave voicemail | 0.4 | Billable | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 25.50 | Noah Wolf | 2/9/2024 | Email R. Short at Capitol Process to request a hold on serving M. White and D. White subpoenas | 0.1 | Billable | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 51.00 | Noah Wolf | 2/9/2024 | Call w/ Deputy Clerk R. Maldeis re exhibit binders and exhibit tags | 0.2 | Billable | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 280.50 | Noah Wolf | 2/9/2024 | Prepare second Trial Binder; Print out Exhibit labels on Avery 5161 forms; Make correction to Exhibit Index; Print new version to Exhibit Index | 1.1 | Billable | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 933.00 | $ 1,866.00 | Gregory Jordan | 2/10/2024 | Review and revise the opening statement. (1.0) Perform a run through of the opening statement. (0.5) Discussion with Client to review his testimony outline. (0.5) | 2 | Billable | Trial #1 Preparation & Post-Trial Motions | J&Z |
| $ 255.00 | $ 255.00 | Noah Wolf | 2/12/2024 | Respond to TG's email re Exhibit 5 in Exhibit Binder; Create electronic version of Exhibit Binder and Trial Binder; Email TG/DB/G. Jordan copies of electronic versions of Exhibit Binder and Trial Binder | 1 | Billable | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 51.00 | Noah Wolf | 2/13/2024 | Change Exhibit 5 with new versions; Email new draft of Exhibit binder to G. Jordan/TG/DB for review | 0.2 | Billable | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 204.00 | Noah Wolf | 2/13/2024 | Time spent in transit to courthouse to test electronics | 0.8 | No Charge | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 280.50 | Noah Wolf | 2/13/2024 | Test electronics in courtroom and confirm binder set up with court assistant/TG | 1.1 | Billable | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 933.00 | $ 1,026.30 | Thomas J. Gagliardo | 2/13/2024 | Test electronics in courtroom and confirm binder set up with court assistant/NW | 1.1 | Billable | Trial #1 Preparation & Post-Trial Motions | GEL |

Gilbert Employment Law, P.C.

Exhibit A-1
Case 1:21-cv-00309-ELH    Document 419-2    Filed 06/01/26    Page 36 of 93
Boshea, et al. v. ...
History Bill

| Hourly Rate | Fees | Timekeeper | Date | Description | Hours | Billing Status | Category | Law Firm |
|---|---|---|---|---|---|---|---|---|
| $ 255.00 | $ 204.00 | Noah Wolf | 2/13/2024 | Time spent in transit from courthouse to test electronics | 0.8 | No Charge | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 25.50 | Noah Wolf | 2/14/2024 | Call w/ TG re witnesses | 0.1 | Billable | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 25.50 | Noah Wolf | 2/14/2024 | Call w/ NW re witnesses | 0.1 | Billable | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 612.00 | Noah Wolf | 2/14/2024 | Re-print Exhibit 5 and added to binders; Make edits to binders; Meet w/ TG to review binders and make list of materials needed for trial | 2.4 | Billable | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 933.00 | $ 1,306.20 | Thomas J. Gagliardo | 2/14/2024 | Meet w/ NW to review binders and make list of materials needed for trial | 1.4 | Billable | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 127.50 | Noah Wolf | 2/14/2024 | Review list of items for court; Gather items for court | 0.5 | Billable | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 102.00 | Noah Wolf | 2/15/2024 | Call w/ TG re final preparations of Exhibit binders and scheduling time to go to the court next week (.2); Email clerk of the court and opposing counsel exhibit list | 0.4 | Billable | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 933.00 | $ 186.60 | Thomas J. Gagliardo | 2/15/2024 | Call w/ NW re final preparations of Exhibit binders and scheduling time to go to the court next week | 0.2 | Billable | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 1,045.50 | Noah Wolf | 2/15/2024 | Review exhibit instructions from clerk of the court; Create new exhibit index and new exhibit labels; Confer w/ DB re instructions from clerk of the court; Email clerk of the court asking for clarification on exhibit binders; Review Pre-marking Exhibits (106.7.a) on the court's website; Prepare Exhibit binders | 4.1 | Billable | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 933.00 | $ 186.60 | Thomas J. Gagliardo | 2/16/2024 | Call with Greg Jordan re defense spoliation motion | 0.2 | Billable | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 933.00 | $ 186.60 | Thomas J. Gagliardo | 2/16/2024 | Call with NW re trial preparation; Email to GMG and BP re authorizing overtime | 0.2 | Billable | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 933.00 | $ 186.60 | Thomas J. Gagliardo | 2/16/2024 | Call w/ NW to discuss preparing for trial and coming in on Monday to do practice run through exhibits | 0.2 | Billable | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 1,173.00 | Noah Wolf | 2/16/2024 | Create check list of trial binders and materials; Call w/ TG to discuss preparing for trial and coming in on Monday to do practice run through exhibits (.2); Prepare trial binders and gather materials for trial | 4.6 | Billable | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 153.00 | Noah Wolf | 2/16/2024 | Test run exhibit files on TV; Email TG/G. Jordan with updates | 0.6 | Billable | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 933.00 | $ 7,277.40 | Gregory Jordan | 2/16/2024 | Prepare for trial including testimony outlines. | 7.8 | Billable | Trial #1 Preparation & Post-Trial Motions | J&Z |
| $ 933.00 | $ 2,052.60 | Thomas J. Gagliardo | 2/17/2024 | Trial preparation including four calls with Greg Jordan (.5), review and revision of opposition to defense motion for sanctions/spoliation twice (.8); review and revise draft opening statement (.4); review and summarizelate disclosed defense exhibits (.5). | 2.2 | Billable | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 933.00 | $ 6,531.00 | Gregory Jordan | 2/17/2024 | Prepare for trial, including discussions with Client and J. Boshea (Witness). | 7 | Billable | Trial #1 Preparation & Post-Trial Motions | J&Z |

| Hourly Rate | Fees | Timekeeper | Date | Description | Hours | Billing Status | Category | Law Firm |
|---|---|---|---|---|---|---|---|---|
| $ 933.00 | $ 7,650.60 | Gregory Jordan | 2/18/2024 | Prepare for trial, including meeting with TG to discuss issues related to the trial. | 8.2 | Billable | Trial #1 Preparation & Post-Trial Motions | J&Z |
| $ 255.00 | $ 2,091.00 | Noah Wolf | 2/19/2024 | Assist with trial prep and practice with expert witness and client on questions; Pick up client from DCA and return to office for trial preparations (1.0) | 8.2 | Billable | Trial #1 Preparation & Post-Trial Motions | GEL |
| $ 933.00 | $ 8,397.00 | Gregory Jordan | 2/19/2024 | Participate in the first day of trial preparations, including meeting with TG and with Client. | 9 | Billable | Trial #1 Preparation & Post-Trial Motions | J&Z |
| $ 255.00 | $ 1,785.00 | Noah Wolf | 2/20/2024 | Assist TG at trial | 7 | Billable | Attending Trial # 1 | GEL |
| $ 255.00 | $ 255.00 | Noah Wolf | 2/20/2024 | Time spent in transit to US District Court Baltimore | 1 | Billable | Attending Trial # 1 | GEL |
| $ 255.00 | $ 255.00 | Noah Wolf | 2/20/2024 | Time spent in transit from US District Court Baltimore | 1 | No Charge | Attending Trial # 1 | GEL |
| $ 933.00 | $ 6,531.00 | Thomas J. Gagliardo | 2/20/2024 | Participate in trial as local counsel | 7 | Billable | Attending Trial # 1 | GEL |
| $ 933.00 | $ 1,306.20 | Thomas J. Gagliardo | 2/20/2024 | Time spent in transit to US District Court of Maryland; Time spent in transit to pick up NW (.4) | 1.4 | Billable | Attending Trial # 1 | GEL |
| $ 933.00 | $ 1,306.20 | Thomas J. Gagliardo | 2/20/2024 | Time spent in transit from US District Court of Maryland; Time spent in transit to drop off NW (.4) | 1.4 | No Charge | Attending Trial # 1 | GEL |
| $ 255.00 | $ 357.00 | Dan Binder | 2/20/2024 | Time spent in transit | 1.4 | No Charge | Attending Trial # 1 | GEL |
| $ 255.00 | $ 1,020.00 | Dan Binder | 2/20/2024 | Attend Jury selection and Motions Argument before Judge Hollander; Confer w/NW re trial prep/trial exhibit presentation | 4 | No Charge | Attending Trial # 1 | GEL |
| $ 933.00 | $ 9,330.00 | Gregory Jordan | 2/20/2024 | Prepare for and participate in the first trial day. | 10 | Billable | Attending Trial # 1 | J&Z |
| $ 255.00 | $ 1,785.00 | Noah Wolf | 2/21/2024 | Assist TG at trial | 7 | Billable | Attending Trial # 1 | GEL |
| $ 255.00 | $ 255.00 | Noah Wolf | 2/21/2024 | Time spent in transit to US District Court Baltimore | 1 | Billable | Attending Trial # 1 | GEL |
| $ 255.00 | $ 255.00 | Noah Wolf | 2/21/2024 | Time spent in transit from US District Court Baltimore | 1 | No Charge | Attending Trial # 1 | GEL |
| $ 933.00 | $ 6,531.00 | Thomas J. Gagliardo | 2/21/2024 | Participate in trial as local counsel | 7 | Billable | Attending Trial # 1 | GEL |
| $ 933.00 | $ 1,306.20 | Thomas J. Gagliardo | 2/21/2024 | Time spent in transit to US District Court of Maryland; Time spent in transit to pick up NW (.4) | 1.4 | Billable | Attending Trial # 1 | GEL |
| $ 933.00 | $ 1,306.20 | Thomas J. Gagliardo | 2/21/2024 | Time spent in transit from US District Court of Maryland; Time spent in transit to drop off NW (.4) | 1.4 | No Charge | Attending Trial # 1 | GEL |
| $ 255.00 | $ 255.00 | Noah Wolf | 2/21/2024 | Assist Client following trial while TG/G. Jordan converse w/ Opposing Counsel | 1 | Billable | Attending Trial # 1 | GEL |
| $ 933.00 | $ 933.00 | Thomas J. Gagliardo | 2/21/2024 | Participate in settlement discussion w/ Defendant/his personal counsel/G. Jordan/ et al | 1 | Billable | Attending Trial # 1 | GEL |
| $ 933.00 | $ 9,330.00 | Gregory Jordan | 2/21/2024 | Plan and prepare for and participate in the second trial day. | 10 | Billable | Attending Trial # 1 | J&Z |
| $ 255.00 | $ 1,912.50 | Noah Wolf | 2/22/2024 | Assist TG at trial | 7.5 | Billable | Attending Trial # 1 | GEL |
| $ 255.00 | $ 255.00 | Noah Wolf | 2/22/2024 | Time spent in transit to US District Court Baltimore | 1 | Billable | Attending Trial # 1 | GEL |
| $ 255.00 | $ 255.00 | Noah Wolf | 2/22/2024 | Time spent in transit from US District Court Baltimore | 1 | No Charge | Attending Trial # 1 | GEL |
| $ 933.00 | $ 6,997.50 | Thomas J. Gagliardo | 2/22/2024 | Participate in trial as local counsel | 7.5 | Billable | Attending Trial # 1 | GEL |
| $ 933.00 | $ 1,306.20 | Thomas J. Gagliardo | 2/22/2024 | Time spent in transit from US District Court of Maryland; Time spent in transit to pick up NW (.4) | 1.4 | Billable | Attending Trial # 1 | GEL |
| $ 933.00 | $ 1,306.20 | Thomas J. Gagliardo | 2/22/2024 | Time spent in transit from US District Court of Maryland; Time spent in transit to drop off NW (.4) | 1.4 | No Charge | Attending Trial # 1 | GEL |
| $ 933.00 | $ 9,330.00 | Gregory Jordan | 2/22/2024 | Plan and prepare for and participate in the third trial day. | 10 | Billable | Attending Trial # 1 | J&Z |
| $ 255.00 | $ 1,147.50 | Noah Wolf | 2/23/2024 | Assist TG at trial; Wait in courtroom for Judges draft jury instructions (.6) | 4.5 | Billable | Attending Trial # 1 | GEL |
| $ 255.00 | $ 255.00 | Noah Wolf | 2/23/2024 | Time spent in transit to US District Court Baltimore | 1 | Billable | Attending Trial # 1 | GEL |
| $ 255.00 | $ 255.00 | Noah Wolf | 2/23/2024 | Time spent in transit from US District Court Baltimore | 1 | No Charge | Attending Trial # 1 | GEL |
| $ 933.00 | $ 933.00 | Thomas J. Gagliardo | 2/23/2024 | Time spent in transit to US District Court Baltimore | 1 | Billable | Attending Trial # 1 | GEL |
| $ 933.00 | $ 933.00 | Thomas J. Gagliardo | 2/23/2024 | Time spent in transit from US District Court Baltimore | 1 | No Charge | Attending Trial # 1 | GEL |

| Hourly Rate | Fees | Timekeeper | Date | Description | Hours | Billing Status | Category | Law Firm |
|---|---|---|---|---|---|---|---|---|
| $ 255.00 | $ 255.00 | Noah Wolf | 2/23/2024 | Follow up meeting w/ TG/G. Jordan/Client to discuss case and preparation for next trial day | 1 | Billable | Attending Trial # 1 | GEL |
| $ 933.00 | $ 933.00 | Thomas J. Gagliardo | 2/23/2024 | Follow up meeting w/ NW/G. Jordan/Client to discuss case and preparation for next trial day | 1 | Billable | Attending Trial # 1 | GEL |
| $ 255.00 | $ 255.00 | Noah Wolf | 2/23/2024 | Meet w/ TG/G. Jordan/Client to discuss events at trial and next trial day | 1 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 933.00 | $ 4,198.50 | Thomas J. Gagliardo | 2/23/2024 | Participate in trial as local counsel | 4.5 | Billable | Attending Trial # 1 | GEL |
| $ 933.00 | $ 9,330.00 | Gregory Jordan | 2/23/2024 | Plan and prepare for and participate in the fourth trial day. | 10 | Billable | Attending Trial # 1 | J&Z |
| $ 933.00 | $ 1,866.00 | Thomas J. Gagliardo | 2/24/2024 | Trial prep with Greg Jordan, reviewing statute of frauds, drafting introduction to motion and related matters | 2 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 933.00 | $ 5,598.00 | Gregory Jordan | 2/24/2024 | Prepare for examinations of Defendant's Expert (JP) and J. White (Defendant). (2.0) Research and draft trial briefs. (4.0) | 6 | Billable | Trial Preparation & Post-Trial Motions | J&Z |
| $ 933.00 | $ 2,799.00 | Thomas J. Gagliardo | 2/25/2024 | Trial Prep, includes review of jury instructions, consultation with GMG re settlement and summarizing facts to be used in closing | 3 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 933.00 | $ 1,866.00 | Thomas J. Gagliardo | 2/25/2024 | Travel to Baltimore -- taking lead counsel back to hotel | 2 | No Charge | Attending Trial # 1 | GEL |
| $ 933.00 | $ 1,866.00 | Thomas J. Gagliardo | 2/25/2024 | Travel to Baltimore -- taking lead counsel back to hotel | 2 | No Charge | Attending Trial # 1 | GEL |
| $ 933.00 | $ 373.20 | Thomas J. Gagliardo | 2/25/2024 | Calls with GMG; review MAG notes of GMG conversation with Alan Gartner; call to Greg Jordan, all re settlement. | 0.4 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 933.00 | $ 5,598.00 | Gregory Jordan | 2/25/2024 | Prepare for examinations of Defendant's Expert (JP) and J. White (Defendant). (1.0) Research and revise trial briefs. (3.5). Review jury instructions. (1.5) | 6 | Billable | Trial Preparation & Post-Trial Motions | J&Z |
| $ 255.00 | $ 255.00 | Noah Wolf | 2/26/2024 | Time spent in transit to US District Court Baltimore | 1 | Billable | Attending Trial # 1 | GEL |
| $ 255.00 | $ 255.00 | Noah Wolf | 2/26/2024 | Time spent in transit from US District Court Baltimore | 1 | No Charge | Attending Trial # 1 | GEL |
| $ 255.00 | $ 2,040.00 | Noah Wolf | 2/26/2024 | Assist TG at trial | 8 | Billable | Attending Trial # 1 | GEL |
| $ 933.00 | $ 1,306.20 | Thomas J. Gagliardo | 2/26/2024 | Time spent in transit from US District Court of Maryland; Time spent in transit to drop off NW (.4) | 1.4 | No Charge | Attending Trial # 1 | GEL |
| $ 933.00 | $ 1,306.20 | Thomas J. Gagliardo | 2/26/2024 | Time spent in transit to US District Court of Maryland; Time spent in transit to pick up NW (.4) | 1.4 | Billable | Attending Trial # 1 | GEL |
| $ 933.00 | $ 7,464.00 | Thomas J. Gagliardo | 2/26/2024 | Participate at trial as local counsel | 8 | Billable | Attending Trial # 1 | GEL |
| $ 933.00 | $ 933.00 | Thomas J. Gagliardo | 2/26/2024 | Converse w/ G. Jordan re finalizing closing argument | 1 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 933.00 | $ 10,449.60 | Gregory Jordan | 2/26/2024 | Plan for examinations of Defendant's Expert (JP) and T. White along with Ms. Erin Songer. (2.0) Participate in the witness examinations and trial. (8.0) Drafting of closing (1.2) | 11.2 | Billable | Trial Preparation & Post-Trial Motions | J&Z |
| $ 255.00 | $ 255.00 | Noah Wolf | 2/27/2024 | Time spent in transit to US District Court Baltimore | 1 | No Charge | Attending Trial # 1 | GEL |
| $ 255.00 | $ 255.00 | Noah Wolf | 2/27/2024 | Time spent in transit from US District Court Baltimore | 1 | No Charge | Attending Trial # 1 | GEL |
| $ 255.00 | $ 2,040.00 | Noah Wolf | 2/27/2024 | Assist TG at trial | 8 | Billable | Attending Trial # 1 | GEL |
| $ 933.00 | $ 933.00 | Thomas J. Gagliardo | 2/27/2024 | Time spent in transit to US District Court of Maryland | 1 | Billable | Attending Trial # 1 | GEL |
| $ 933.00 | $ 933.00 | Thomas J. Gagliardo | 2/27/2024 | Time spent in transit from District Court of Maryland | 1 | No Charge | Attending Trial # 1 | GEL |
| $ 933.00 | $ 7,464.00 | Thomas J. Gagliardo | 2/27/2024 | Participate at trial as local counsel | 8 | Billable | Attending Trial # 1 | GEL |
| $ 933.00 | $ 9,796.50 | Gregory Jordan | 2/27/2024 | Prepare closing argument. (3.5) Present the closing argument and rebuttal to the jury and re view Compass closing argument (2.0). Participate in the charge to the jury, wait for jury, and participate in the reading of the verdict. (5.0) | 10.5 | Billable | Attending Trial # 1 | J&Z |
| $ 255.00 | $ 255.00 | Noah Wolf | 2/28/2024 | Review docket; Download documents from PACER and save to Box; Save updated docket list to Box; Respond to TG's emails | 1 | No Charge | Trial Preparation & Post-Trial Motions | GEL |

| Hourly Rate | Fees | Timekeeper | Date | Description | Hours | Billing Status | Category | Law Firm |
|---|---|---|---|---|---|---|---|---|
| $ 255.00 | $ 178.50 | Noah Wolf | 2/28/2024 | Move case documents to Client's folder; Move case material to office material cabinets | 0.7 | No Charge | Trial Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 51.00 | Noah Wolf | 2/28/2024 | Calendar deadline for submitting Attorneys' Fees and Costs | 0.2 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 933.00 | $ 933.00 | Gregory Jordan | 2/28/2024 | Review items posted on the CM/ECF related to the trial. (0.5) Review the Court's request for a judgment order. (0.2) Discussion with TG regarding the form of order (0.3) | 1 | Billable | Trial Preparation & Post-Trial Motions | J&Z |
| $ 255.00 | $ 204.00 | Noah Wolf | 2/29/2024 | Scan trial notes and saved to Box; Save trial notes to case folder | 0.8 | No Charge | Trial Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 969.00 | Noah Wolf | 3/1/2024 | Create expense reports; Add time to Practice Panther; Compile time, expenses, and mileage for Attorneys' Fees and Costs; Meet w/ TG re same (1.3) | 3.8 | No Charge | Fee Petition preparation | GEL |
| $ 933.00 | $ 559.80 | Thomas J. Gagliardo | 3/2/2024 | Research additur and motion for new trial; email to lead counsel Greg Jordan re same | 0.6 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 25.50 | Noah Wolf | 3/4/2024 | Review PACER to see if judgment was entered, no new entries | 0.1 | No Charge | Trial Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 51.00 | Noah Wolf | 3/5/2024 | Save Proposed Judgment to Box; Calendar deadlines for submitting comments on proposed judgment, motion for new trial on contract damages, and petition for fees and costs | 0.2 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 153.00 | Noah Wolf | 3/6/2024 | Discuss receipts and personal payments related to case w/ AAA; Email receipts for Lyft rides to AAA; Reach out to TG re toll receipts | 0.6 | No Charge | Fee Petition preparation | GEL |
| $ 255.00 | $ 25.50 | Noah Wolf | 3/6/2024 | Save Agency's Response to Proposed Judgment to Box | 0.1 | No Charge | Fee Petition preparation | GEL |
| $ 255.00 | $ 51.00 | Noah Wolf | 3/7/2024 | Download and save to Box, Cover Letter and Revised Proposed Judgment from PACER; Email TG re same | 0.2 | No Charge | Trial Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 51.00 | Noah Wolf | 3/7/2024 | Call w/ TG re preparing to submit fee request following receipt of Judgment | 0.2 | Billable | Fee Petition preparation | GEL |
| $ 933.00 | $ 186.60 | Thomas J. Gagliardo | 3/7/2024 | Call w/ NW re preparing to submit fee request following receipt of Judgment | 0.2 | Billable | Fee Petition preparation | GEL |
| $ 933.00 | $ 373.20 | Thomas J. Gagliardo | 3/8/2024 | Consultation with Client and lead counsel on next steps post trial | 0.4 | Billable | Case Development, Background Investigation & Case Administration | GEL |
| $ 255.00 | $ 127.50 | Noah Wolf | 3/11/2024 | Download Defense's Objection to Proposed Judgment and Judgment from PACER; Save documents to Box; Calendar deadline for submitting fees and expenses | 0.5 | No Charge | Case Development, Background Investigation & Case Administration | GEL |
| $ 933.00 | $ 373.20 | Thomas J. Gagliardo | 3/11/2024 | Calls w/ NW to review prebills | 0.4 | Billable | Fee Petition preparation | GEL |
| $ 255.00 | $ 102.00 | Noah Wolf | 3/11/2024 | Calls w/ TG re prebills | 0.4 | Billable | Fee Petition preparation | GEL |
| $ 933.00 | $ 559.80 | Thomas J. Gagliardo | 3/11/2024 | Quick research of taxable costs; call and email to lead counsel Greg Jordan re same, as well as, discussion about possible appeal by defense and motion for new trial on contract damages alone by Boshea | 0.6 | Billable | Fee Petition preparation | GEL |
| $ 933.00 | $ 7,650.60 | Thomas J. Gagliardo | 3/11/2024 | Trial preparation with lead counsel, including meeting with expert and working with Client | 8.2 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 331.50 | Noah Wolf | 3/11/2024 | Review prebills and find discrepancies in TG/NW time entries; Call w/ TG re discrepancies and informing MWK/KFJ (.1) | 1.3 | Billable | Fee Petition preparation | GEL |
| $ 933.00 | $ 93.30 | Thomas J. Gagliardo | 3/11/2024 | Call w/ NW re discrepancies and informing MWK/KFJ | 0.1 | Billable | Fee Petition preparation | GEL |
| $ 255.00 | $ 25.50 | Noah Wolf | 3/12/2024 | Respond to MWK's email re receipt for water bottles for court | 0.1 | Billable | Fee Petition preparation | GEL |

| Hourly Rate | Fees | Timekeeper | Date | Description | Hours | Billing Status | Category | Law Firm |
|---|---|---|---|---|---|---|---|---|
| $ 255.00 | $ 25.50 | Noah Wolf | 3/12/2024 | Quick call w/ TG to follow up on next steps | 0.1 | Billable | Fee Petition preparation | GEL |
| $ 255.00 | $ 25.50 | Noah Wolf | 3/12/2024 | Quick call w/ NW to follow up on next steps | 0.1 | Billable | Fee Petition preparation | GEL |
| $ 255.00 | $ 127.50 | Noah Wolf | 3/13/2024 | Review Draft Fee Calculations | 0.5 | Billable | Fee Petition preparation | GEL |
| $ 255.00 | $ 25.50 | Noah Wolf | 3/18/2024 | Call w/ TG re next steps on fee petition | 0.1 | Billable | Fee Petition preparation | GEL |
| $ 933.00 | $ 93.30 | Thomas J. Gagliardo | 3/18/2024 | Call w/ NW re next steps on fee petition | 0.1 | Billable | Fee Petition preparation | GEL |
| $ 255.00 | $ 25.50 | Noah Wolf | 3/20/2024 | Call w/ TG re reviewing billing sheet and separating each timekeeper | 0.1 | Billable | Fee Petition preparation | GEL |
| $ 933.00 | $ 93.30 | Thomas J. Gagliardo | 3/20/2024 | Call w/ NW re reviewing billing sheet and separating each timekeeper | 0.1 | Billable | Fee Petition preparation | GEL |
| $ 255.00 | $ 51.00 | Noah Wolf | 3/20/2024 | Create pivot table of hours and fees for GEL employees w/ help from AAA; Email table to TG for review | 0.2 | Billable | Fee Petition preparation | GEL |
| $ 255.00 | $ 76.50 | Noah Wolf | 3/20/2024 | Review G. Jordan's time entries and TG's time entries, highlighting common activities prior to and including trial; Email TG G. Jordan's time entries with highlights | 0.3 | Billable | Fee Petition preparation | GEL |
| $ 933.00 | $ 2,332.50 | Gregory Jordan | 3/21/2024 | Research issues related to a motion for a new trial. | 2.5 | Billable | Trial Preparation & Post-Trial Motions | J&Z |
| $ 255.00 | $ 76.50 | Noah Wolf | 3/22/2024 | Participate in call w/ TG/GMG/DS/MWW re fee petition | 0.3 | Billable | Fee Petition preparation | GEL |
| $ 933.00 | $ 279.90 | Thomas J. Gagliardo | 3/22/2024 | Participate in call w/ NW/GMG/DS/MWW re fee petition | 0.3 | Billable | Fee Petition preparation | GEL |
| $ 933.00 | $ 279.90 | Gary M Gilbert | 3/22/2024 | Call w/ NW/TG/DS/MWK re fee petition | 0.3 | No Charge | Fee Petition preparation | GEL |
| $ 933.00 | $ 1,399.50 | Gregory Jordan | 3/22/2024 | Review the rules and prepare draft bill of costs | 1.5 | Billable | Trial Preparation & Post-Trial Motions | J&Z |
| $ 933.00 | $ 279.90 | Thomas J. Gagliardo | 3/25/2024 | Call w/ NW re expense report | 0.3 | Billable | Fee Petition preparation | GEL |
| $ 255.00 | $ 484.50 | Noah Wolf | 3/25/2024 | Call w/ TG re expense report (.3); Add category for expenses | 1.9 | Billable | Fee Petition preparation | GEL |
| $ 675.00 | $ 67.50 | David A Karman | 3/27/2024 | Email to TG re fee petition | 0.1 | No Charge | Fee Petition preparation | GEL |
| $ 255.00 | $ 178.50 | Noah Wolf | 3/27/2024 | Call w/ TG to review fee and time entries | 0.7 | Billable | Fee Petition preparation | GEL |
| $ 933.00 | $ 559.80 | Thomas J. Gagliardo | 3/27/2024 | Call w/ NW to review fee and time entries | 0.6 | Billable | Fee Petition preparation | GEL |
| $ 255.00 | $ 76.50 | Noah Wolf | 3/28/2024 | Send MWK updated fee calculation chart and co-counsel G. Jordan's fee calculation chart in Excel format; Send Accounts Payable expense form for TG expenses from 2023 | 0.3 | Billable | Fee Petition preparation | GEL |
| $ 255.00 | $ 484.50 | Noah Wolf | 3/28/2024 | Print co-counsels fee petition, expense form, GEL fee petition for meeting w/ TG at 1:30; Review combined fee calculations and add categories for co-counsel; Print new copy for TG to review | 1.9 | Billable | Fee Petition preparation | GEL |
| $ 255.00 | $ 255.00 | Noah Wolf | 3/28/2024 | Call w/ TG re fee petition | 1 | Billable | Fee Petition preparation | GEL |
| $ 933.00 | $ 839.70 | Thomas J. Gagliardo | 3/28/2024 | Call w/ NW re fee petition | 0.9 | Billable | Fee Petition preparation | GEL |
| $ 255.00 | $ 178.50 | Noah Wolf | 3/28/2024 | Create draft fee petition and extract co-counsel's receipts from time entries and expense report | 0.7 | Billable | Fee Petition preparation | GEL |
| $ 540.00 | $ 108.00 | Cole J Eisenshtadt | 4/3/2024 | Confer with TG re legal research and drafting for fee petition | 0.2 | Billable | Fee Petition preparation | GEL |
| $ 540.00 | $ 54.00 | Cole J Eisenshtadt | 4/3/2024 | Email DAK to schedule discussion re drafting fee petition | 0.1 | Billable | Fee Petition preparation | GEL |
| $ 933.00 | $ 3,918.60 | Thomas J. Gagliardo | 4/3/2024 | Review fee petition documents and charts w/ NW | 4.2 | Billable | Fee Petition preparation | GEL |
| $ 255.00 | $ 1,071.00 | Noah Wolf | 4/3/2024 | Review fee petition documents and charts w/ TG | 4.2 | Billable | Fee Petition preparation | GEL |
| $ 540.00 | $ 1,134.00 | Cole J Eisenshtadt | 4/3/2024 | Research attorney's fee award standards under MWPCL statute for relationship with Appendix B and Fitzpatrick Matrix; Compile findings in a document for use in fee petition | 2.1 | Billable | Fee Petition preparation | GEL |
| $ 675.00 | $ 67.50 | David A Karman | 4/3/2024 | Email w/CJE re fee petition | 0.1 | No Charge | Fee Petition preparation | GEL |

| Hourly Rate | Fees | Timekeeper | Date | Description | Hours | Billing Status | Category | Law Firm |
|---|---|---|---|---|---|---|---|---|
| $ 540.00 | $ 2,214.00 | Cole J Eisenshtadt | 4/4/2024 | Continue researching cases where attorneys were awarded Fitzpatrick, Laffey, or other raised fees over local rules in Maryland; Begin drafting fee petition | 4.1 | Billable | Fee Petition preparation | GEL |
| $ 540.00 | $ 216.00 | Cole J Eisenshtadt | 4/5/2024 | Discuss case law and other resources for fee petition arguments with TG | 0.4 | Billable | Fee Petition preparation | GEL |
| $ 933.00 | $ 373.20 | Thomas J. Gagliardo | 4/5/2024 | Discuss case law and other resources for fee petition arguments with CJE | 0.4 | Billable | Fee Petition preparation | GEL |
| $ 540.00 | $ 162.00 | Cole J Eisenshtadt | 4/5/2024 | Call DAK to discuss legal arguments for fitzpatrick fees in fee petitions | 0.3 | Billable | Fee Petition preparation | GEL |
| $ 540.00 | $ 108.00 | Cole J Eisenshtadt | 4/5/2024 | Email GEL partners re potential leads on D. Md. cases where fees over Appendix B were awarded | 0.2 | Billable | Fee Petition preparation | GEL |
| $ 540.00 | $ 1,350.00 | Cole J Eisenshtadt | 4/5/2024 | Continue researching and reading District of MD cases for attorney's fees legal arguments | 2.5 | Billable | Fee Petition preparation | GEL |
| $ 540.00 | $ 918.00 | Cole J Eisenshtadt | 4/5/2024 | Continue drafting fee petition | 1.7 | Billable | Fee Petition preparation | GEL |
| $ 675.00 | $ 270.00 | David A Karman | 4/5/2024 | Confer w/CJE re fee petition and arguments re same; Email materials to CJE for same | 0.4 | No Charge | Fee Petition preparation | GEL |
| $ 933.00 | $ 93.30 | Gary M Gilbert | 4/5/2024 | Emails w/TG/CJE re fee petition | 0.1 | No Charge | Fee Petition preparation | GEL |
| $ 255.00 | $ 25.50 | Noah Wolf | 4/8/2024 | Call w/ TG re next steps for the fee petition | 0.1 | Billable | Fee Petition preparation | GEL |
| $ 933.00 | $ 93.30 | Thomas J. Gagliardo | 4/8/2024 | Call w/ NW re next steps for the fee petition | 0.1 | Billable | Fee Petition preparation | GEL |
| $ 255.00 | $ 76.50 | Noah Wolf | 4/8/2024 | Save Def's Renewed Motion for Judgment as a Matter of Law or Motion for a New Trial and Request for Hearing from PACER to Box | 0.3 | Billable | Case Development, Background Investigation & Case Administration | GEL |
| $ 933.00 | $ 466.50 | Thomas J. Gagliardo | 4/8/2024 | Review email from MWELA colleagues re exceeding Schedule B fee rates; confer with CJE, email to DK all re strategy for fee petition | 0.5 | Billable | Fee Petition preparation | GEL |
| $ 540.00 | $ 216.00 | Cole J Eisenshtadt | 4/8/2024 | Call with TG to discuss fee petition strategy and summarize weekend correspondence from MWELA listserve | 0.4 | Billable | Fee Petition preparation | GEL |
| $ 540.00 | $ 216.00 | Cole J Eisenshtadt | 4/8/2024 | Call with TG and DAK re fee petition strategy and post trial motions | 0.4 | Billable | Fee Petition preparation | GEL |
| $ 540.00 | $ 1,134.00 | Cole J Eisenshtadt | 4/8/2024 | Draft memo on prior attempts to depart upward from Appendix B summarizing research findings and common legal arguments | 2.1 | Billable | Fee Petition preparation | GEL |
| $ 933.00 | $ 373.20 | Thomas J. Gagliardo | 4/8/2024 | Consult DAK and CJE re petition for fees and response to posttrial motions | 0.4 | Billable | Fee Petition preparation | GEL |
| $ 675.00 | $ 270.00 | David A Karman | 4/8/2024 | Call w/TG/CJE re fee petition and recent filings and strategy to address same | 0.4 | No Charge | Fee Petition preparation | GEL |
| $ 540.00 | $ 702.00 | Cole J Eisenshtadt | 4/8/2024 | Continue review of cases for Appendix B arguments; Add same to case memo | 1.3 | Billable | Fee Petition preparation | GEL |
| $ 255.00 | $ 25.50 | Noah Wolf | 4/9/2024 | Call w/ TG re next steps on fee petition | 0.1 | Billable | Fee Petition preparation | GEL |
| $ 933.00 | $ 93.30 | Thomas J. Gagliardo | 4/9/2024 | Call w/ NW re next steps on fee petition | 0.1 | Billable | Fee Petition preparation | GEL |
| $ 540.00 | $ 1,350.00 | Cole J Eisenshtadt | 4/9/2024 | Research cases on attorney's fees for fee petition; Finish memo on findings; Send memo to TG | 2.5 | Billable | Fee Petition preparation | GEL |
| $ 255.00 | $ 102.00 | Noah Wolf | 4/10/2024 | Meet w/ TG to review fee petition; Call w/ TG/G. Jordan to discuss request for extension to submit fee petition, leave voicemail; Review Final Judgment w/ TG | 0.4 | Billable | Fee Petition preparation | GEL |

Gilbert Employment Law, P.C.

| Hourly Rate | Fees | Timekeeper | Date | Description | Hours | Billing Status | Category | Law Firm |
|---|---|---|---|---|---|---|---|---|
| $ 933.00 | $ 373.20 | Thomas J. Gagliardo | 4/10/2024 | Meet w/ NW to review fee petition; Call w/ G. Jordan to discuss request for extension to submit fee petition, leave voicemail; Review Final Judgment w/ NW | 0.4 | Billable | Fee Petition preparation | GEL |
| $ 255.00 | $ 51.00 | Noah Wolf | 4/10/2024 | Download from PACER and save to Box Uncontested Motion for Extension of Time to File Attorney Fee Motion and Draft Order | 0.2 | Billable | Case Development, Background Investigation & Case Administration | GEL |
| $ 255.00 | $ 153.00 | Noah Wolf | 4/10/2024 | Update deadline to submit Fee Petition in PP and Outlook; Review Local Rules re submitting opposition to motion; Email TG/DB re same | 0.6 | Billable | Case Development, Background Investigation & Case Administration | GEL |
| $ 255.00 | $ 331.50 | Noah Wolf | 4/10/2024 | Make corrections to billing sheet based on TG's notes | 1.3 | Billable | Fee Petition preparation | GEL |
| $ 255.00 | $ 76.50 | Noah Wolf | 4/10/2024 | Review local rules and federal rules regarding amount of time granted to respond to a motion; | 0.3 | Billable | Case Development, Background Investigation & Case Administration | GEL |
| $ 540.00 | $ 2,268.00 | Cole J Eisenshtadt | 4/10/2024 | Finish draft of reasonable hourly rates legal argument and case background section of fee petition; Continue researching case citations about Maryland fee awards for same; Review prior research for same; Email same to TG with explanation of progress and required next steps | 4.2 | Billable | Fee Petition preparation | GEL |
| $ 540.00 | $ 54.00 | Cole J Eisenshtadt | 4/10/2024 | Call judges chambers to check status of recently filed motion to extend fee petition deadline | 0.1 | No Charge | Fee Petition preparation | GEL |
| $ 540.00 | $ 162.00 | Cole J Eisenshtadt | 4/10/2024 | Call with TG re fee petition progress and argument strategy; Call with TG to follow up re same | 0.3 | Billable | Fee Petition preparation | GEL |
| $ 255.00 | $ 433.50 | Noah Wolf | 4/11/2024 | Review and complete Expense Report by Category; Email draft to G. Jordan/TG for review and with questions regarding missing information; Create Reference Table for names mentioned in Fee Petition | 1.7 | Billable | Fee Petition preparation | GEL |
| $ 255.00 | $ 255.00 | Noah Wolf | 4/11/2024 | Make corrections to Fee Petition based on TG's notes | 1 | Billable | Fee Petition preparation | GEL |
| $ 933.00 | $ 2,239.20 | Thomas J. Gagliardo | 4/11/2024 | Review and revise time entries for fee petition | 2.4 | Billable | Fee Petition preparation | GEL |
| $ 933.00 | $ 1,119.60 | Thomas J. Gagliardo | 4/12/2024 | Review time entries for fee petition | 1.2 | Billable | Fee Petition preparation | GEL |
| $ 933.00 | $ 279.90 | Thomas J. Gagliardo | 4/12/2024 | Call w/ MWK/NW re fee petition | 0.3 | Billable | Fee Petition preparation | GEL |
| $ 255.00 | $ 561.00 | Noah Wolf | 4/12/2024 | Make edits to fee petition based on TG's notes; Call w/ TG/MWK re fee petition (.3); Email MWK updated version of fee petition with edits | 2.2 | Billable | Fee Petition preparation | GEL |
| $ 255.00 | $ 76.50 | Noah Wolf | 4/12/2024 | Review and edit Expense Report by Category with G. Jordan's notes | 0.3 | Billable | Fee Petition preparation | GEL |
| $ 255.00 | $ 178.50 | Noah Wolf | 4/12/2024 | Review Fee Petition and Bill of Costs w/ TG; Make corrections and email MWK with additional corrections | 0.7 | Billable | Fee Petition preparation | GEL |
| $ 933.00 | $ 2,799.00 | Gregory Jordan | 4/12/2024 | Review Compass Marketing's motion for judgment or a new trial. (1.7) Conduct research on issues raised in the motion. (1.3) | 3 | Billable | Trial Preparation & Post-Trial Motions | J&Z |
| $ 255.00 | $ 25.50 | Noah Wolf | 4/15/2024 | Call w/ TG re next steps for Fee Petition | 0.1 | No Charge | Fee Petition preparation | GEL |
| $ 933.00 | $ 93.30 | Thomas J. Gagliardo | 4/15/2024 | Call w/ NW re next steps for Fee Petition | 0.1 | No Charge | Fee Petition preparation | GEL |
| $ 255.00 | $ 25.50 | Noah Wolf | 4/16/2024 | Call w/ TG re new version of fee calculation and next steps | 0.1 | Billable | Fee Petition preparation | GEL |
| $ 933.00 | $ 93.30 | Thomas J. Gagliardo | 4/16/2024 | Call w/ NW re new version of fee calculation and next steps | 0.1 | Billable | Fee Petition preparation | GEL |
| $ 255.00 | $ 561.00 | Noah Wolf | 4/16/2024 | Review updated version of fee calculation; add new notes | 2.2 | Billable | Fee Petition preparation | GEL |
| $ 933.00 | $ 2,799.00 | Gregory Jordan | 4/16/2024 | Review Compass' motion and prepare notes. | 3 | Billable | Trial Preparation & Post-Trial Motions | J&Z |

| Hourly Rate | Fees | Timekeeper | Date | Description | Hours | Billing Status | Category | Law Firm |
|---|---|---|---|---|---|---|---|---|
| $ 255.00 | $ 51.00 | Noah Wolf | 4/17/2024 | Save to Box and review Uncontested Motion to Amend April 10, 2024 Order and Order Granting Extension to Submit Complainant's Fee Petition | 0.2 | Billable | Case Development, Background Investigation & Case Administration | GEL |
| $ 933.00 | $ 3,732.00 | Thomas J. Gagliardo | 4/17/2024 | Work w/ NW on fee calculations and bill of costs; Research rules re charging for printing of trial material for bill of costs | 4 | Billable | Fee Petition preparation | GEL |
| $ 255.00 | $ 1,632.00 | Noah Wolf | 4/17/2024 | Make corrections to Fee Calculation table; Work w/ TG on fee calculations and bill of costs; Research rules re charging for printing of trial material for bill of costs; Save PACER bills to Box for ECF downloads | 6.4 | Billable | Fee Petition preparation | GEL |
| $ 933.00 | $ 2,519.10 | Gregory Jordan | 4/17/2024 | Work on response to Compass' motion. | 2.7 | Billable | Trial Preparation & Post-Trial Motions | J&Z |
| $ 255.00 | $ 408.00 | Noah Wolf | 4/18/2024 | Make corrections to Fee Calculation; Confer w/ MKW re next steps; Email PACER billing history to MKW; Download and save print/copy history; Email print/copy history to MKW with entries related to the case and trial highlighted; Call clerk of the court to get clarification on costs of making copies, redirected to case administrator, redirected to court reporter for charges related to transcripts; Search on court website for the schedule of fees; Draft email to the clerk of the court; Email Draft and schedule of fees to TG for review | 1.6 | Billable | Fee Petition preparation | GEL |
| $ 255.00 | $ 51.00 | Noah Wolf | 4/18/2024 | Email MKW with the most recent fee calculations and the District Court Schedule of Fees | 0.2 | Billable | Fee Petition preparation | GEL |
| $ 933.00 | $ 6,810.90 | Gregory Jordan | 4/19/2024 | Review and revise the response to the joint motion for JNOV and motion for a new trial. | 7.3 | Billable | Trial Preparation & Post-Trial Motions | J&Z |
| $ 933.00 | $ 653.10 | Gregory Jordan | 4/22/2024 | Discussion with Mr. David Boshea to review the response to Compass Marketing's Rule 50(b) and 59 motions. | 0.7 | Billable | Trial Preparation & Post-Trial Motions | J&Z |
| $ 255.00 | $ 280.50 | Noah Wolf | 4/23/2024 | Review docket and download and save to Box Complainant's Response in Opposition to Defendant's Renewed Motion for Judgment as a Matter of Law or Motion for a New Trial and Complainant's Response in Opposition to Defendant's Request for Hearing; Update Phase and Procedural History in Practice Panther | 1.1 | No Charge | Case Development, Background Investigation & Case Administration | GEL |
| $ 255.00 | $ 25.50 | Noah Wolf | 4/26/2024 | Check PACER docket for new Order; Text TG re no new Order on docket | 0.1 | Billable | Case Development, Background Investigation & Case Administration | GEL |
| $ 933.00 | $ 373.20 | Thomas J. Gagliardo | 4/28/2024 | Substantially revise fee petition affidavit; email to NW re same | 0.4 | Billable | Fee Petition preparation | GEL |
| $ 255.00 | $ 178.50 | Noah Wolf | 4/29/2024 | Re-format TG's affidavit in Word and save as a new Adobe document; Add TG's certified signature to the Adobe version; Email TG/G. Jordan/DAK the Word and Adobe versions with TG's signature | 0.7 | Billable | Fee Petition preparation | GEL |
| $ 675.00 | $ 67.50 | David A Karman | 4/29/2024 | Review draft affidavit for fee petition | 0.1 | No Charge | Fee Petition preparation | GEL |
| $ 933.00 | $ 93.30 | Thomas J. Gagliardo | 4/29/2024 | Revise fee affidavit; email with NW re same | 0.1 | Billable | Fee Petition preparation | GEL |
| $ 255.00 | $ 25.50 | Noah Wolf | 4/29/2024 | Update draft Affidavit based on TG's email re same; Email TG re update | 0.1 | Billable | Fee Petition preparation | GEL |
| $ 255.00 | $ 459.00 | Noah Wolf | 4/29/2024 | Re-caption documents; Call w/ TG re same (.3); Create list of ECF downloads and costs for each download | 1.8 | No Charge | Fee Petition preparation | GEL |
| $ 675.00 | $ 135.00 | David A Karman | 4/29/2024 | Email related to TG affidavit; edits to same | 0.2 | No Charge | Fee Petition preparation | GEL |

| Hourly Rate | Fees | Timekeeper | Date | Description | Hours | Billing Status | Category | Law Firm |
|---|---|---|---|---|---|---|---|---|
| $ 255.00 | $ 25.50 | Noah Wolf | 4/30/2024 | Make corrections to TG's affidavit based on edits emailed by TG | 0.1 | No Charge | Fee Petition preparation | GEL |
| $ 255.00 | $ 561.00 | Noah Wolf | 4/30/2024 | Complete ECF List and email to TG/MKW for review | 2.2 | No Charge | Fee Petition preparation | GEL |
| $ 255.00 | $ 102.00 | Noah Wolf | 5/6/2024 | Download and save Def's Reply to Cp's Response in Opposition to Def's Renewed Motion for Judgment as a Matter of Law; Review document and email to TG | 0.4 | No Charge | Case Development, Background Investigation & Case Administration | GEL |
| $ 255.00 | $ 25.50 | Noah Wolf | 5/9/2024 | Call w/ TG to discuss next steps for fee petition preparation | 0.1 | Billable | Fee Petition preparation | GEL |
| $ 933.00 | $ 93.30 | Thomas J. Gagliardo | 5/9/2024 | Call w/ NW to discuss next steps for fee petition preparation | 0.1 | Billable | Fee Petition preparation | GEL |
| $ 933.00 | $ 279.90 | Gregory Jordan | 5/10/2024 | Review Mr. Michael White's attorneys' motion to withdraw and the Court's order. | 0.3 | Billable | Trial Preparation & Post-Trial Motions | J&Z |
| $ 255.00 | $ 25.50 | Noah Wolf | 5/14/2024 | Call TG re internal deadlines for fee petition, leave a voicemail | 0.1 | No Charge | Fee Petition preparation | GEL |
| $ 255.00 | $ 178.50 | Noah Wolf | 5/14/2024 | Review PACER website and download/save new ECF documents; Update Procedural History in Practice Panther | 0.7 | No Charge | Case Development, Background Investigation & Case Administration | GEL |
| $ 255.00 | $ 25.50 | Noah Wolf | 5/14/2024 | Call w/ TG re next steps for Fee Petition | 0.1 | No Charge | Fee Petition preparation | GEL |
| $ 933.00 | $ 93.30 | Thomas J. Gagliardo | 5/14/2024 | Call w/ NW re next steps for Fee Petition | 0.1 | No Charge | Fee Petition preparation | GEL |
| $ 255.00 | $ 76.50 | Noah Wolf | 5/14/2024 | Update internal deadlines for Attorney Fees and Costs and Bill of Costs | 0.3 | No Charge | Fee Petition preparation | GEL |
| $ 255.00 | $ 25.50 | Noah Wolf | 5/15/2024 | Respond to TG's email re post-trial motions and re-calendaring internal deadlines | 0.1 | No Charge | Trial Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 76.50 | Noah Wolf | 5/23/2024 | Download and save ECF 269 - Motion for Sanction; Calendar 14 day deadline to respond | 0.3 | No Charge | Trial Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 25.50 | Noah Wolf | 5/28/2024 | Extend deadline for submitting Attorneys' Fees and Costs and Bill of Cost | 0.1 | No Charge | Fee Petition preparation | GEL |
| $ 255.00 | $ 51.00 | Noah Wolf | 6/4/2024 | Add TG's signature to 4th Circuit Admission and email to G. Jordan | 0.2 | No Charge | Case Development, Background Investigation & Case Administration | GEL |
| $ 255.00 | $ 25.50 | Noah Wolf | 6/13/2024 | Extend deadlines for attorneys' fees and costs and bill of costs by two weeks | 0.1 | No Charge | Fee Petition preparation | GEL |
| $ 255.00 | $ 51.00 | Noah Wolf | 7/12/2024 | Download and save Reply to Compass Marketing's Opposition to Sanctions | 0.2 | No Charge | Case Development, Background Investigation & Case Administration | GEL |
| $ 255.00 | $ 25.50 | Noah Wolf | 7/15/2024 | Download from PACER and save to Box, Order to Withdraw attorney J. Redd | 0.1 | No Charge | Case Development, Background Investigation & Case Administration | GEL |
| $ 255.00 | $ 25.50 | Noah Wolf | 7/18/2024 | Re-schedule for attorney's fees and costs/bill of costs for post trial fee petition | 0.1 | No Charge | Fee Petition preparation | GEL |
| $ 255.00 | $ 51.00 | Noah Wolf | 8/5/2024 | Extend task reminder by two weeks for submitting Bill of Costs and Attorney's Fees and Costs in Practice Panther; Call w/ TG re same | 0.2 | No Charge | Fee Petition preparation | GEL |
| $ 933.00 | $ 93.30 | Thomas J. Gagliardo | 8/5/2024 | Call w/ NW re extending deadline for submitting Bill of Costs and Attorney's Fees and Costs | 0.1 | No Charge | Fee Petition preparation | GEL |
| $ 933.00 | $ 1,399.50 | Gregory Jordan | 8/7/2024 | Review the Court's Memorandum Opinion. | 1.5 | Billable | Trial Preparation & Post-Trial Motions | J&Z |
| $ 255.00 | $ 102.00 | Noah Wolf | 8/8/2024 | Download and save Memorandum Opinion and Order to Box; Review documents; Email documents to GMG/DB/TG; Calendar new deadlines in Practice Panther and Outlook | 0.4 | No Charge | Case Development, Background Investigation & Case Administration | GEL |

Bashea, David +1
History Bill

| Hourly Rate | Fees | Timekeeper | Date | Description | Hours | Billing Status | Category | Law Firm |
|---|---|---|---|---|---|---|---|---|
| $ 255.00 | $ 51.00 | Noah Wolf | 8/8/2024 | Call w/ TG re next steps for re-trial | 0.2 | No Charge | Trial Preparation & Post-Trial Motions | GEL |
| $ 933.00 | $ 186.60 | Thomas J. Gagliardo | 8/8/2024 | Call w/ NW re next steps for re-trial | 0.2 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 933.00 | $ 373.20 | Thomas J. Gagliardo | 8/8/2024 | Review order granting new trial, etc.; calls with Greg Jordan and GMG re order and next steps | 0.4 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 933.00 | $ 373.20 | Gary M Gilbert | 8/8/2024 | Review order granting new trial, etc.; calls with Greg Jordan and TG re order and next steps | 0.4 | No Charge | Trial Preparation & Post-Trial Motions | GEL |
| $ 933.00 | $ 93.30 | Thomas J. Gagliardo | 8/9/2024 | Email to Greg Jordan re settlement and need for power of attorney | 0.1 | Billable | Case Development, Background Investigation & Case Administration | GEL |
| $ 255.00 | $ 25.50 | Noah Wolf | 8/20/2024 | Call w/ TG re conference call w/ Judge tomorrow | 0.1 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 933.00 | $ 93.30 | Thomas J. Gagliardo | 8/20/2024 | Call w/ NW re conference call w/ Judge tomorrow | 0.1 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 933.00 | $ 186.60 | Thomas J. Gagliardo | 8/20/2024 | Consult with Greg Jordan re call with Judge Hollinger and call from Allen Garten; call with NW re taking notes for call w Judge (N/C) | 0.2 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 306.00 | Noah Wolf | 8/21/2024 | Take notes for call w TG/G. Jordan/OC/Judge re new trial dates | 1.2 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 933.00 | $ 1,212.90 | Thomas J. Gagliardo | 8/21/2024 | Conference call with Judge Hollander; pre- and post calls with Gregory Jordan.All re scheduling, motions, etc. | 1.3 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 933.00 | $ 933.00 | Gregory Jordan | 8/21/2024 | Plan and prepare for and participate in a conference call hearing with the Court to set the trial date and related matters. | 1 | Billable | Trial Preparation & Post-Trial Motions | J&Z |
| $ 255.00 | $ 76.50 | Noah Wolf | 8/22/2024 | Log-in to PACER to retrieve new trial order; Reset user's email for PACER account; Download and save Judge's letter memorializing call and setting new trial deadlines | 0.3 | No Charge | Case Development, Background Investigation & Case Administration | GEL |
| $ 255.00 | $ 280.50 | Noah Wolf | 8/22/2024 | Calendar pre-trial deadlines and trial dates in Practice Panther and Outlook | 1.1 | No Charge | Case Development, Background Investigation & Case Administration | GEL |
| $ 933.00 | $ 279.90 | Thomas J. Gagliardo | 8/22/2024 | Review draft of third amended complaint; email to Greg Jordan re same | 0.3 | Billable | Case Development, Background Investigation & Case Administration | GEL |
| $ 933.00 | $ 1,399.50 | Gregory Jordan | 8/22/2024 | Meeting with Mr. David Boshea regarding the amended complaint and facts. | 1.5 | Billable | Trial Preparation & Post-Trial Motions | J&Z |
| $ 255.00 | $ 51.00 | Noah Wolf | 8/23/2024 | Download and save to Box ECF 278 and supporting Exhibits | 0.2 | No Charge | Case Development, Background Investigation & Case Administration | GEL |
| $ 255.00 | $ 51.00 | Noah Wolf | 9/5/2024 | Download and save Defense's Motion for Reconsideration of Order Denying Renewed Motion for Judgment | 0.2 | No Charge | Case Development, Background Investigation & Case Administration | GEL |
| $ 933.00 | $ 186.60 | Thomas J. Gagliardo | 9/5/2024 | Review Compass' motion for reconsideration; call to Greg Jordan re same | 0.2 | Billable | Case Development, Background Investigation & Case Administration | GEL |
| $ 933.00 | $ 2,799.00 | Gregory Jordan | 9/6/2024 | Review Compass Marketing's motion for reconsideration. | 3 | Billable | Trial Preparation & Post-Trial Motions | J&Z |

Gilbert Employment Law, P.C.

| Hourly Rate | Fees | Timekeeper | Date | Description | Hours | Billing Status | Category | Law Firm |
|---|---|---|---|---|---|---|---|---|
| $ 933.00 | $ 1,399.50 | Gregory Jordan | 9/15/2024 | Draft the response to the motion for reconsideration. | 1.5 | Billable | Trial Preparation & Post-Trial Motions | J&Z |
| $ 933.00 | $ 2,799.00 | Gregory Jordan | 9/17/2024 | Review Compass Marketing's motion for reconsideration and draft the response. | 3 | Billable | Trial Preparation & Post-Trial Motions | J&Z |
| $ 933.00 | $ 559.80 | Thomas J. Gagliardo | 9/26/2024 | Review Defendant's motion for reconsideration of Judge's ruling on posttrial motions; discuss with Greg Jordan; review case cited; related emails | 0.6 | Billable | Case Development, Background Investigation & Case Administration | GEL |
| $ 933.00 | $ 6,531.00 | Gregory Jordan | 9/26/2024 | Discussion with Mr. Tom Gagliardo regarding the response to the motion for reconsideration. (0.3) Draft the response to the motion for reconsideration. (6.7) | 7 | Billable | Trial Preparation & Post-Trial Motions | J&Z |
| $ 892.00 | $ 802.80 | Mark Zito | 10/7/2024 | Discussion with Mr. Gregory Jordan concerning research issue on statute of frauds. | 0.9 | Billable | Trial Preparation & Post-Trial Motions | J&Z |
| $ 892.00 | $ 1,694.80 | Mark Zito | 10/8/2024 | Research whether severance provisions over multiple years are enforceable where the statute of frauds does not bar enforcement of employment agreement. Discussion with Mr. Gregory Jordan concerning research results. Begin drafting a memo on the results of the research. | 1.9 | Billable | Trial Preparation & Post-Trial Motions | J&Z |
| $ 892.00 | $ 1,962.40 | Mark Zito | 10/10/2024 | Further research on whether a provision for severance or commission payments earned over multiple years is enforceable in an employment contract that is not within the statute of frauds. Finish drafting memorandum on the issue. | 2.2 | Billable | Trial Preparation & Post-Trial Motions | J&Z |
| $ 933.00 | $ 1,866.00 | Gregory Jordan | 10/20/2024 | Meeting with Mr. David Boshea to discuss the litigation and his ability to travel to the trial. | 2 | Billable | Trial Preparation & Post-Trial Motions | J&Z |
| $ 892.00 | $ 1,427.20 | Mark Zito | 10/21/2024 | Discussion with Mr. Gregory Jordan concerning the motion in limine concerning the statute of frauds. Draft motion in limine on statute of frauds. Discussion with Gregory Jordan concerning Mr. David Boshea's testimony concerning whether his move from Energizer to Compass constituted detrimental reliance on Compass' promise. | 1.6 | Billable | Trial Preparation & Post-Trial Motions | J&Z |
| $ 892.00 | $ 446.00 | Mark Zito | 10/22/2024 | Revise the motion in limine to include citations to Mr. David Boshea's deposition and revise the argument. | 0.5 | Billable | Trial Preparation & Post-Trial Motions | J&Z |
| $ 255.00 | $ 102.00 | Noah Wolf | 10/24/2024 | Download and save documents from PACER to Box | 0.4 | No Charge | Case Development, Background Investigation & Case Administration | GEL |
| $ 933.00 | $ 1,866.00 | Gregory Jordan | 11/1/2024 | Revise the draft statute of frauds motion in limine. | 2 | Billable | Trial Preparation & Post-Trial Motions | J&Z |
| $ 892.00 | $ 713.60 | Mark Zito | 11/4/2024 | Review and revise thee motion in limine on the statute of frauds. | 0.8 | Billable | Trial Preparation & Post-Trial Motions | J&Z |
| $ 933.00 | $ 7,464.00 | Gregory Jordan | 11/4/2024 | Revise and finalize the motion in limine regarding the effectiveness of the statute of frauds. | 8 | Billable | Trial Preparation & Post-Trial Motions | J&Z |
| $ 255.00 | $ 25.50 | Noah Wolf | 11/5/2024 | Download and save Motion in Limine to Box | 0.1 | No Charge | Case Development, Background Investigation & Case Administration | GEL |
| $ 255.00 | $ 76.50 | Noah Wolf | 11/8/2024 | Download and save to Box the Memorandum Opinion, subsequent Order, and the exhibits for the Motion in Limine, from PACER | 0.3 | No Charge | Case Development, Background Investigation & Case Administration | GEL |

| Hourly Rate | Fees | Timekeeper | Date | Description | Hours | Billing Status | Category | Law Firm |
|---|---|---|---|---|---|---|---|---|
| $ 933.00 | $ 933.00 | Gregory Jordan | 11/11/2024 | Review the memorandum opinion denying Compass Marketing's motion to reconsider. | 1 | Billable | Trial Preparation & Post-Trial Motions | J&Z |
| $ 892.00 | $ 892.00 | Mark Zito | 11/22/2024 | Review and analysis of defendant's Response to the statute of frauds Motion in Limine. (0.4) Research cases cited in the brief. (0.6) | 1 | Billable | Trial Preparation & Post-Trial Motions | J&Z |
| $ 255.00 | $ 76.50 | Noah Wolf | 11/25/2024 | Download and save to Box Order Scheduling new Hearing on Motion in Limine and Opposition to Request for Motion in Limine; Calendar new deadlines for Motions in Limine hearing and Pretrial conference | 0.3 | Billable | Case Development, Background Investigation & Case Administration | GEL |
| $ 892.00 | $ 4,014.00 | Mark Zito | 11/25/2024 | Research cases cited by the defendant and additional cases distinguishing the cases the defendant cited. (1.0) Discussion with Mr. Gregory Jordan concerning the application of the statute of frauds to Mr. David Boshea's oral employment agreement. (0.4) Draft the Reply in Support of the Motion in Limine.(3.1) | 4.5 | Billable | Trial Preparation & Post-Trial Motions | J&Z |
| $ 933.00 | $ 373.20 | Gregory Jordan | 11/25/2024 | Respond to the Court's request regarding new dates for the hearing on the motions in limine and the Pretrial Hearing. | 0.4 | Billable | Trial Preparation & Post-Trial Motions | J&Z |
| $ 255.00 | $ 102.00 | Noah Wolf | 11/26/2024 | Search for Order extending deadline for end of discovery; Call w/ TG re deadline of discovery; | 0.4 | No Charge | Case Development, Background Investigation & Case Administration | GEL |
| $ 255.00 | $ 51.00 | Noah Wolf | 11/26/2024 | Call w/ TG re deadline for discovery (.1); Email G. Jordan/TG ECF 277 memorializing call between chambers and council with proposed deadlines (.1) | 0.2 | Billable | Case Development, Background Investigation & Case Administration | GEL |
| $ 892.00 | $ 4,192.40 | Mark Zito | 11/26/2024 | Revise the reply in support of the statute of frauds motion in limine. | 4.7 | Billable | Trial Preparation & Post-Trial Motions | J&Z |
| $ 933.00 | $ 279.90 | Gregory Jordan | 11/26/2024 | Draft an email to Mr. Stephen Stern regarding discovery and motions in limine. | 0.3 | Billable | Trial Preparation & Post-Trial Motions | J&Z |
| $ 933.00 | $ 559.80 | Gregory Jordan | 11/27/2024 | Review and revise the motion to extend discovery. (0.4) Draft a proposed order. (0.2) | 0.6 | Billable | Trial Preparation & Post-Trial Motions | J&Z |
| $ 933.00 | $ 5,598.00 | Gregory Jordan | 11/27/2024 | Research issues regarding the statute of frauds and revise the reply in support of the motion in limine to allow for an oral agreement. | 6 | Billable | Trial Preparation & Post-Trial Motions | J&Z |
| $ 892.00 | $ 3,924.80 | Mark Zito | 11/27/2024 | Draft the Reply in Support of Motion in limine. (3.7) Discussion with Mr. Gregory Jordan concerning a Motion to Extend Discovery. (0.3) Draft motion to extend discovery. (0.4) | 4.4 | Billable | Trial Preparation & Post-Trial Motions | J&Z |
| $ 892.00 | $ 2,230.00 | Mark Zito | 12/2/2024 | Review and revise Reply in Support of Motion in limine concerning statute of frauds. Discussion with Mr. Gregory Jordan concerning the Reply brief. | 2.5 | Billable | Trial Preparation & Post-Trial Motions | J&Z |
| $ 255.00 | $ 25.50 | Noah Wolf | 12/4/2024 | Call w/ TG re up coming deadlines | 0.1 | No Charge | Case Development, Background Investigation & Case Administration | GEL |
| $ 255.00 | $ 25.50 | Noah Wolf | 12/4/2024 | Call w/ NW re up coming deadlines | 0.1 | Billable | Case Development, Background Investigation & Case Administration | GEL |
| $ 892.00 | $ 178.40 | Mark Zito | 12/5/2024 | Discussion with Mr. Gregory Jordan concerning additional motions in limine. | 0.2 | Billable | Trial Preparation & Post-Trial Motions | J&Z |

Gilbert Employment Law, P.C.

Biotele, A. v. t.
History Bill

| Hourly Rate | Fees | Timekeeper | Date | Description | Hours | Billing Status | Category | Law Firm |
|---|---|---|---|---|---|---|---|---|
| $ 892.00 | $ 1,159.60 | Mark Zito | 12/6/2024 | Review cases concerning the barring of evidence of prior trials. (0.6) Discussion with Mr. Gregory Jordan concerning motion in limine. (0.2) Begin drafting motion in limine to bar evidence of prior trials. (0.5) | 1.3 | Billable | Trial Preparation & Post-Trial Motions | J&Z |
| $ 892.00 | $ 1,070.40 | Mark Zito | 12/9/2024 | Continue drafting motion in limine to bar evidence of the first trial. | 1.2 | Billable | Trial Preparation & Post-Trial Motions | J&Z |
| $ 892.00 | $ 624.40 | Mark Zito | 12/10/2024 | Continue drafting Motion in Limine Barring Matters Regarding the First Trial. | 0.7 | Billable | Trial Preparation & Post-Trial Motions | J&Z |
| $ 892.00 | $ 1,605.60 | Mark Zito | 12/11/2024 | Revisions to Motion in Limine to Bar Matters Regarding the First Trial. (1.3) Discussion with Mr. Gregory Jordan concerning coordination to obtain exemplars from John White. (0.3) Discussion with Ms. Shannon Hayden about coordinating with John White to obtain exemplars..(0.2) | 1.8 | Billable | Trial Preparation & Post-Trial Motions | J&Z |
| $ 892.00 | $ 892.00 | Mark Zito | 12/12/2024 | Review Ms. Donna Eisenberg's email concerning what procedures to follow in obtaining exemplars Mr. John White agreed to sign while in Chicago..(0.3) Discussion with Mr. Gregory Jordan about obtaining exemplars from Mr. John White. (0.3) Begin drafting Motion in Limine to Confirm All Prior Motions in Limine. (0.4) | 1 | Billable | Trial Preparation & Post-Trial Motions | J&Z |
| $ 933.00 | $ 559.80 | Gregory Jordan | 12/16/2024 | Discussion with Ms. Donna Eisenberg regarding exemplars. (0.3) Participate in a conversation with Mr. David Boshea concerning Mr. Jim Wenz and information Mr. Wenz possesses that would bolster Mr. Boshea's case. (0.3) | 0.6 | Billable | Trial Preparation & Post-Trial Motions | J&Z |
| $ 255.00 | $ 178.50 | Noah Wolf | 12/18/2024 | Confer w/ JRO regarding previous trial and matter information regarding new trial | 0.7 | No Charge | Case Development, Background Investigation & Case Administration | GEL |
| $ 255.00 | $ 51.00 | Noah Wolf | 12/30/2024 | Review docket; download and save to Box Reply in Support of Motion in Limine and Motion in Limine to Bar Matters Regarding the First Trial | 0.2 | No Charge | Case Development, Background Investigation & Case Administration | GEL |
| $ 255.00 | $ 127.50 | Noah Wolf | 1/7/2025 | Search for clerk of the court contact information for U.S. District Court of Maryland Baltimore Office; Confer w/ JRO regarding picking a day to go to the court to tech training; Add District Court technology help desk contact information as a contact in Practice Panther and link it to the matter; Call help desk to find available dates to test technology in courtroom; Email JRO re available times to go to the courtroom to test the technology | 0.5 | No Charge | Trial Preparation & Post-Trial Motions | GEL |
| $ 933.00 | $ 93.30 | Thomas J. Gagliardo | 1/7/2025 | Respond to Greg Jordan's inquiry re availability | 0.1 | No Charge | Trial Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 229.50 | Noah Wolf | 1/7/2025 | Move emails from Inbox to Public Outlook Folder; Confirm emails have been saved in Client Outlook folder and moved to Client's Public Outlook Folder | 0.9 | Billable | Case Development, Background Investigation & Case Administration | GEL |
| $ 255.00 | $ 51.00 | Noah Wolf | 1/9/2025 | Call w/ TG re preparing exhibits for trial and scheduling a call w/ G. Jordan to introduce him to JRO and discuss trial preparation | 0.2 | Billable | Trial Preparation & Post-Trial Motions | GEL |

Gilbert Employment Law, P.C.

Bisnett, Maria +1
History Bill

| Hourly Rate | Fees | Timekeeper | Date | Description | Hours | Billing Status | Category | Law Firm |
|---|---|---|---|---|---|---|---|---|
| $ 933.00 | $ 186.60 | Thomas J. Gagliardo | 1/9/2025 | Call w/ TG re preparing exhibits for trial and scheduling a call w/ G. Jordan to introduce him to JRO and discuss trial preparation | 0.2 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 51.00 | Noah Wolf | 1/9/2025 | Email G. Jordan re scheduling a litigation team call on 1/17 to discuss trial preparation and introduce him to JRO | 0.2 | No Charge | Trial Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 76.50 | Noah Wolf | 1/9/2025 | Search for Client's folder in file room; Confer w/ SXE re Client's physical documents in file room (.1); Confer w/AYC re trial laptop and OnQue (.1); Email CC/DS/AYC/TG re buying a license for OnQue for trial (.1) | 0.3 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 102.00 | Noah Wolf | 1/9/2025 | Re-create trial binders from closed case file | 0.4 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 51.00 | Noah Wolf | 1/9/2025 | Save trial document folder to USB to prepare for testing exhibits on courtroom's computers | 0.2 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 25.50 | Noah Wolf | 1/9/2025 | Review case docket on MDD ECF website to confirm all documents have been downloaded and saved to case file on Box | 0.1 | No Charge | Trial Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 76.50 | Noah Wolf | 1/10/2025 | Create folder for trial documents in One Drive; Send access link to TG/JRO; Call w/ JRO re same; Text SME re giving co-counsel access to folders in Box | 0.3 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 51.00 | Noah Wolf | 1/10/2025 | Email G. Jordan regarding a One Drive folder for trial documents; Email G. Jordan link to One Drive folder for access and ability to upload documents | 0.2 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 51.00 | Noah Wolf | 1/10/2025 | Calendar call w/ Judge/Opposing Counsel in Practice Panther and Outlook; Email TG regarding same; Add call-in information for G. Jordan's email to Practice Panther and Outlook | 0.2 | Billable | Case Development, Background Investigation & Case Administration | GEL |
| $ 255.00 | $ 51.00 | Noah Wolf | 1/15/2025 | Call w/ TG to review new deadlines for matter; Review setting emails notices on PACER w/ TG | 0.2 | Billable | case Development, Background Investigation & Case Administration | GEL |
| $ 933.00 | $ 93.30 | Thomas J. Gagliardo | 1/15/2025 | Call w/ NW to review new deadlines for matter; Review setting emails notices on PACER w/ NW | 0.1 | Billable | Case Development, Background Investigation & Case Administration | GEL |
| $ 255.00 | $ 76.50 | Noah Wolf | 1/15/2025 | Save trial and case documents to USB to test at court room | 0.3 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 255.00 | Noah Wolf | 1/15/2025 | Time spent in transit to courthouse in Baltimore | 1 | No Charge | Trial Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 127.50 | Noah Wolf | 1/15/2025 | Test computers and exhibits in courtroom in Baltimore to prepare for trial w/ JRO | 0.5 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 612.00 | Ryan Oswald | 1/15/2025 | tech check in Baltimore court house | 2.4 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 25.50 | Noah Wolf | 1/15/2025 | Save Scheduling Order to Box; Text TG re same | 0.1 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 102.00 | Noah Wolf | 1/15/2025 | Calendar new trial dates and due dates for pretrial submissions and pretrial conference in Outlook and Practice Panther | 0.4 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 25.50 | Ryan Oswald | 1/16/2025 | Save 2025.01.14 notes from call with Judge Hollander to case file | 0.1 | Billable | Case Development, Background Investigation & Case Administration | GEL |

| Hourly Rate | Fees | Timekeeper | Date | Description | Hours | Billing Status | Category | Law Firm |
|---|---|---|---|---|---|---|---|---|
| $ 255.00 | $ 51.00 | Noah Wolf | 1/17/2025 | Download and save to Box, from PACER, the Defense's Opposition to Plaintiff's Motion in Limine to Bar Matters Regarding the First Trial and the Proposed Order | 0.2 | Billable | Case Development, Background Investigation & Case Administration | GEL |
| $ 255.00 | $ 51.00 | Noah Wolf | 1/24/2025 | Download and save Reply in Support of Motion in Limine to Bar Matters Regarding the First Trial to Box; Re-caption document; Respond to TG's email re same | 0.2 | No Charge | Trial Preparation & Post-Trial Motions | GEL |
| $ 933.00 | $ 279.90 | Thomas J. Gagliardo | 2/7/2025 | Two calls with Greg Jordan; conference call with Judge Garvey, et al re mediation | 0.3 | Billable | Case Development, Background Investigation & Case Administration | GEL |
| $ 933.00 | $ 93.30 | Gary M Gilbert | 2/7/2025 | Confer w/TG re thoughts about approaching possible settlement | 0.1 | No Charge | Case Development, Background Investigation & Case Administration | GEL |
| $ 933.00 | $ 93.30 | Thomas J. Gagliardo | 2/7/2025 | Confer w/GMG re thoughts about approaching possible settlement | 0.1 | Billable | Case Development, Background Investigation & Case Administration | GEL |
| $ 933.00 | $ 1,119.60 | Gregory Jordan | 2/7/2025 | Discussion with Mr. Alan Garten, Compass Marketing counsel, regarding the potential settlement of the lawsuit. (0.3) Email Ms. Julie Boshea to obtain Mr. David Boshea's computer. (0.2) Plan and prepare for and participate in the initial settlement scheduling conference with Magistrate Judge Susan Gauvey. (0.4) Participate in a conversation with Mr. Tom Gagliardo concerning the settlement conference and next steps. (0.3) | 1.2 | Billable | Trial Preparation & Post-Trial Motions | J&Z |
| $ 255.00 | $ 76.50 | Noah Wolf | 2/10/2025 | Call w/ TG to discuss preparing for mediation and trial | 0.3 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 933.00 | $ 186.60 | Thomas J. Gagliardo | 2/10/2025 | Call w/ NW to discuss preparing for mediation and trial | 0.2 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 76.50 | Noah Wolf | 2/13/2025 | Call w/ TG re upcoming deadlines for mediation and requesting itemized billing to prepare for settlement demand | 0.3 | Billable | Alternative Dispute Resolution | GEL |
| $ 933.00 | $ 186.60 | Thomas J. Gagliardo | 2/13/2025 | Call w/ NW re upcoming deadlines for mediation and requesting itemized billing to prepare for settlement demand | 0.2 | Billable | Alternative Dispute Resolution | GEL |
| $ 255.00 | $ 127.50 | Noah Wolf | 2/13/2025 | Review Client docket on PACER; Download and save to Box Order Scheduling Settlement Conference; Confirm deadlines stated in the Order are calendared in Outlook and Practice Panther | 0.5 | No Charge | Case Development, Background Investigation & Case Administration | GEL |
| $ 255.00 | $ 51.00 | Noah Wolf | 2/13/2025 | Email Billing/Finance to request a breakdown of attorney fees to prepare for mediation on 3/11/25 | 0.2 | Billable | Alternative Dispute Resolution | GEL |
| $ 255.00 | $ 204.00 | Noah Wolf | 2/14/2025 | Review time entries from matter; Highlight time entries regarding Fee Petition, Trial, Pre-trial work; Email table with highlights to TG for review | 0.8 | Billable | Alternative Dispute Resolution | GEL |
| $ 255.00 | $ 153.00 | Noah Wolf | 2/14/2025 | Review PACER docket; Confirm all documents that can be downloaded have been downloaded and saved to Client's folder in Box; Save summary of docket list to Client's folder in Box | 0.6 | No Charge | Case Development, Background Investigation & Case Administration | GEL |
| $ 255.00 | $ 102.00 | Noah Wolf | 2/20/2025 | Call w/ TG to discuss searching for jury instructions from trial | 0.4 | No Charge | Trial Preparation & Post-Trial Motions | GEL |
| $ 933.00 | $ 373.20 | Thomas J. Gagliardo | 2/20/2025 | Call w/ NW to discuss searching for jury instructions from trial | 0.4 | No Charge | Trial Preparation & Post-Trial Motions | GEL |

| Hourly Rate | Fees | Timekeeper | Date | Description | Hours | Billing Status | Category | Law Firm |
|---|---|---|---|---|---|---|---|---|
| $ 255.00 | $ 102.00 | Noah Wolf | 2/20/2025 | Reach out to US District Court of Maryland, Baltimore to request a copy of the jury instructions from the last trial | 0.4 Billable | | Trial Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 127.50 | Noah Wolf | 2/21/2025 | Call US District Court District of Maryland to inquire about obtaining the jury instructions from the trial (.3); Email the court reporter from the trial regarding the same, CC: TG | 0.5 Billable | | Trial Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 280.50 | Noah Wolf | 2/21/2025 | Download and save to Box Memorandum Opinion and Order Granting Plaintiff's Motions in Limine; Review Memorandum Opinion | 1.1 No Charge | | Case Development, Background Investigation & Case Administration | GEL |
| $ 933.00 | $ 1,772.70 | Gregory Jordan | 2/21/2025 | Review the order granting Mr. David Boshea's motions in limine and cases cited. (1.6) Discussion with Mr. Tom Gagliardo concerning strategy. | 1.9 Billable | | Trial Preparation & Post-Trial Motions | J&Z |
| $ 255.00 | $ 51.00 | Noah Wolf | 2/25/2025 | Save to Box the trial transcripts of the final day; Extract the jury instructions read by the judge; Email copy of jury instructions to TG | 0.2 Billable | | Trial Preparation & Post-Trial Motions | GEL |
| $ 933.00 | $ 1,866.00 | Gregory Jordan | 2/28/2025 | Draft proposed pretrial order. | 2 Billable | | Trial Preparation & Post-Trial Motions | J&Z |
| $ 255.00 | $ 280.50 | Noah Wolf | 3/3/2025 | Call w/ TG re preparing for itemized damages and settlement demands; Print and prepare fee calculation; Print and prepare list of time entries | 1.1 Billable | | Alternative Dispute Resolution | GEL |
| $ 255.00 | $ 306.00 | Noah Wolf | 3/3/2025 | Meet w/ TG to review billing sheet and fee petition; Email G. Jordan/TG estimated fee calculation for settlement negotiations | 1.2 Billable | | Alternative Dispute Resolution | GEL |
| $ 933.00 | $ 466.50 | Thomas J. Gagliardo | 3/3/2025 | Work with NW re fee calculation in preparation for medition; call with Greg Jordan re same | 0.5 Billable | | Alternative Dispute Resolution | GEL |
| $ 255.00 | $ 51.00 | Noah Wolf | 3/4/2025 | Save documents to Box; Review docket on PACER | 0.2 No Charge | | Case Development, Background Investigation & Case Administration | GEL |
| $ 255.00 | $ 25.50 | Noah Wolf | 3/4/2025 | Call w/ TG to review next steps for mediation preparation and reaching out to G. Jordan re same | 0.1 Billable | | Alternative Dispute Resolution | GEL |
| $ 933.00 | $ 1,399.50 | Gregory Jordan | 3/4/2025 | Draft the proposed pretrial order, including review of exhibits and the fact timeline. (1.5) | 1.5 Billable | | Trial Preparation & Post-Trial Motions | J&Z |
| $ 933.00 | $ 279.90 | Gregory Jordan | 3/4/2025 | Discussion with Magistrate Judge Susan Gauvey in advance of mediation. | 0.3 Billable | | Trial Preparation & Post-Trial Motions | J&Z |
| $ 255.00 | $ 178.50 | Noah Wolf | 3/5/2025 | Call w/ TG/G. Jordan regarding reviewing Client's testimony from trial; Review testimony from p 75 - 105 and cross out lines not related to questioning of Client; Email G. Jordan/TG with page and line numbers along with an updated version of the document | 0.7 Billable | | Trial Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 76.50 | Noah Wolf | 3/5/2025 | Review pages 52-74 of Client's testimony and email G. Jordan page and line numbers of testimony | 0.3 Billable | | Trial Preparation & Post-Trial Motions | GEL |
| $ 933.00 | $ 373.20 | Thomas J. Gagliardo | 3/5/2025 | Confer with Greg Jordan and NW re Boshea transcript | 0.4 Billable | | Trial Preparation & Post-Trial Motions | GEL |
| $ 933.00 | $ 373.20 | Gregory Jordan | 3/5/2025 | Draft a demand letter to Compass Marketing. | 0.4 Billable | | Trial Preparation & Post-Trial Motions | J&Z |
| $ 933.00 | $ 466.50 | Gregory Jordan | 3/5/2025 | Draft a letter to Judge Gauvey providing a range of possible verdicts. | 0.5 Billable | | Trial Preparation & Post-Trial Motions | J&Z |

| Hourly Rate | Fees | Timekeeper | Date | Description | Hours | Billing Status | Category | Law Firm |
|---|---|---|---|---|---|---|---|---|
| $ 892.00 | $ 1,962.40 | Mark Zito | 3/5/2025 | Draft jury instructions. | 2.2 | Billable | Trial Preparation & Post-Trial Motions | J&Z |
| $ 255.00 | $ 25.50 | Noah Wolf | 3/6/2025 | Save Jury Instructions to Box; Reply to TG's email re same | 0.1 | No Charge | Trial Preparation & Post-Trial Motions | GEL |
| $ 933.00 | $ 93.30 | Thomas J. Gagliardo | 3/7/2025 | Email to Greg Jordan re jury instruction on enhanced damages. | 0.1 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 933.00 | $ 746.40 | Gregory Jordan | 3/7/2025 | Discussion with Judge Gauvey in advance of the mediation. (0.4) Participate in a conversation with Ms. Julie Boshea to obtain the computer and explain Compass' settlement offer. (0.4) | 0.8 | Billable | Trial Preparation & Post-Trial Motions | J&Z |
| $ 255.00 | $ 51.00 | Noah Wolf | 3/10/2025 | Review letter from G. Jordan to Opposing Counsel regarding accessing the Client's computer hard drive and sharing documents and emails from the hard drive; Save document to Box | 0.2 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 51.00 | Noah Wolf | 3/10/2025 | Call with TG re participating in settlement conference tomorrow; Download and save documents from PACER to Box; Respond to TG's email re same | 0.2 | Billable | Alternative Dispute Resolution | GEL |
| $ 255.00 | $ 25.50 | Noah Wolf | 3/10/2025 | Re-calendar deadline in Practice Panther and Outlook for Proposed Joint Pretrial Order, Voir Dire, Jury Instructions, Verdict Sheet | 0.1 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 25.50 | Noah Wolf | 3/10/2025 | Call w/ TG regarding finding email address for settlement judge | 0.1 | Billable | Alternative Dispute Resolution | GEL |
| $ 255.00 | $ 25.50 | Noah Wolf | 3/10/2025 | Respond to G. Jordan's email re case number | 0.1 | Billable | Case Development, Background Investigation & Case Administration | GEL |
| $ 255.00 | $ 51.00 | Noah Wolf | 3/11/2025 | Confer w/ TG re participating in settlement conference; Remove settlement conference from TG/NW calendar | 0.2 | No Charge | Alternative Dispute Resolution | GEL |
| $ 933.00 | $ 6,344.40 | Gregory Jordan | 3/11/2025 | Discussion with Ms. Julie Boshea in advance of mediation. (0.4). Participate in mediation with Judge Susan Gauvey. (5.3) Participate in a conversation with Ms. Boshea during the lunch break. (0.3) Discussion with Mr. Ron Braver from HKA concerning potentially engaging his firm to perform forensic work. (0.4) Follow up with Ms. Boshea after the mediation to recap matters and discuss the release term discussed with Mr. Stephen Stern and Judge Gauvey. (0.4) | 6.8 | Billable | Trial Preparation & Post-Trial Motions | J&Z |
| $ 933.00 | $ 1,306.20 | Gregory Jordan | 3/12/2025 | Draft an email to Mr. Alan Garten outlining the terms the Boshea family is willing to accept to proceed with a forensic review. (0.5) Discussion with Ms. Julie Boshea to obtain her approval of the terms contained in the email. (0.2) Participate in a conference with Judge Susan Gauvey and Stephen Stern. (0.4) Discussion with Ms. Julie Boshea following the conference. (0.3) | 1.4 | Billable | Trial Preparation & Post-Trial Motions | J&Z |
| $ 255.00 | $ 51.00 | Noah Wolf | 3/13/2025 | Call w/ TG to discuss next steps on case | 0.2 | No Charge | Case Development, Background Investigation & Case Administration | GEL |
| $ 933.00 | $ 186.60 | Thomas J. Gagliardo | 3/13/2025 | Call w/ NW to discuss next steps on case | 0.2 | No Charge | Case Development, Background Investigation & Case Administration | GEL |

Boshea, 4avo+1
History Bill

| Hourly Rate | Fees | Timekeeper | Date | Description | Hours | Billing Status | Category | Law Firm |
|---|---|---|---|---|---|---|---|---|
| $ 933.00 | $ 93.30 | Thomas J. Gagliardo | 3/13/2025 | Email to Greg Jordan re reduced fee agreement | 0.1 | No Charge | Case Development, Background Investigation & Case Administration | GEL |
| $ 933.00 | $ 93.30 | Gary M Gilbert | 3/13/2025 | Confer w/TG re reduced fee agreement | 0.1 | No Charge | Case Development, Background Investigation & Case Administration | GEL |
| $ 933.00 | $ 93.30 | Thomas J. Gagliardo | 3/13/2025 | Confer w/GMG re reduced fee agreement | 0.1 | No Charge | Case Development, Background Investigation & Case Administration | GEL |
| $ 933.00 | $ 466.50 | Gregory Jordan | 3/13/2025 | Draft a response to Mr. Stephen Stern's email. | 0.5 | Billable | Trial Preparation & Post-Trial Motions | J&Z |
| $ 933.00 | $ 1,026.30 | Gregory Jordan | 3/14/2025 | Review Mr. Stephen Stern's response to the Boshea parties' settlement proposal. (0.2) Participate in a conference call with Judge Susan Gauvey and Mr. Stern. (0.3) Participate in a private conversation with Judge Gauvey. (0.2) Draft an email to Judge Gauvey with the parties' settlement positions. (0.1) Follow up with the Boshea family members. (0.3) | 1.1 | Billable | Trial Preparation & Post-Trial Motions | J&Z |
| $ 933.00 | $ 466.50 | Gregory Jordan | 3/15/2025 | Finalize the jury instructions. | 0.5 | Billable | Trial Preparation & Post-Trial Motions | J&Z |
| $ 255.00 | $ 102.00 | Noah Wolf | 3/17/2025 | Download and save Suggestion of Death, Proposed Order, and Certificate of Death to Box; Text TG re same | 0.4 | Billable | case Development, Background Investigation & Case Administration | GEL |
| $ 255.00 | $ 51.00 | Noah Wolf | 3/17/2025 | Download and save Def's Proposed Verdict Sheet, Def's Proposed Voir Dire, Preliminary Jury Instructions, Final Jury Instructions, Def's Pretrial Order to Box; Email TG re same | 0.2 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 933.00 | $ 373.20 | Thomas J. Gagliardo | 3/17/2025 | Review pretrial subissions; two calls with Greg Jordan re same. | 0.4 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 51.00 | Noah Wolf | 3/18/2025 | Download and save to Box Plaintiff's Pretrial Order, Preliminary Jury Instructions, Proposed Voir Dire, Verdict Form, second Preliminary Jury Instructions, and Order granting Ashley Boshea as administrator | 0.2 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 25.50 | Noah Wolf | 3/20/2025 | Download from PACER and save to Box the Motion for Leave to File Motion in Limine to Exclude Prior Testimony | 0.1 | No Charge | Trial Preparation & Post-Trial Motions | GEL |
| $ 892.00 | $ 1,159.60 | Mark Zito | 3/24/2025 | Review and analysis of Donna Eisenberg's expert report. (0-7) Draft questions for Ms. Eisenberg. (0.6) | 1.3 | Billable | Trial Preparation & Post-Trial Motions | J&Z |
| $ 255.00 | $ 25.50 | Noah Wolf | 3/25/2025 | Re-calendar Pretrial conference | 0.1 | No Charge | Trial Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 76.50 | Noah Wolf | 3/25/2025 | Review PACER docket add new times for Status Conference and Pretrial Conference to Practice Panther and Outlook; Call w/ TG/G. Jordan re participating in status conference | 0.3 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 892.00 | $ 624.40 | Mark Zito | 3/25/2025 | Complete drafting questions for Ms. Donna Eisenberg. | 0.7 | Billable | Trial Preparation & Post-Trial Motions | J&Z |
| $ 255.00 | $ 76.50 | Noah Wolf | 3/26/2025 | Download and save Def's Motion to Rescind March 17, 2025 Order and supporting Exhibits from PACER to Box; Email TG re same | 0.3 | Billable | Case Development, Background Investigation & Case Administration | GEL |

History Bill

| Hourly Rate | Fees | Timekeeper | Date | Description | Hours | Billing Status | Category | Law Firm |
|---|---|---|---|---|---|---|---|---|
| $ 255.00 | $ 25.50 | Noah Wolf | 3/26/2025 | Call w/ TG re new Def's Motion to Rescind March 17, 2025 | 0.1 | Billable | Case Development, Background Investigation & Case Administration | GEL |
| $ 933.00 | $ 2,799.00 | Gregory Jordan | 3/26/2025 | Participate in mediation with Judge Garvey. | 3 | Billable | Trial Preparation & Post-Trial Motions | J&Z |
| $ 933.00 | $ 1,399.50 | Gregory Jordan | 3/26/2025 | Review the motion limine to bar Mr. David Boshea's testimony and conduct research on cases Compass cited and the transcript of Mr. David Boshea's testimony. | 1.5 | Billable | Trial Preparation & Post-Trial Motions | J&Z |
| $ 255.00 | $ 51.00 | Noah Wolf | 3/27/2025 | Add case information to High Profile Case Report | 0.2 | No Charge | Case Development, Background Investigation & Case Administration | GEL |
| $ 255.00 | $ 76.50 | Noah Wolf | 4/1/2025 | Review docket; Download documents, save them to Box, and re-caption documents; Email TG re same | 0.3 | Billable | Case Development, Background Investigation & Case Administration | GEL |
| $ 255.00 | $ 76.50 | Noah Wolf | 4/1/2025 | Call w/ TG re preparing for trial | 0.3 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 933.00 | $ 186.60 | Thomas J. Gagliardo | 4/1/2025 | Confer with NW about case status and trial preparation | 0.2 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 933.00 | $ 93.30 | Thomas J. Gagliardo | 4/1/2025 | Confer with Greg Jordan re pretrial and judge's opinion and order | 0.1 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 933.00 | $ 279.90 | Thomas J. Gagliardo | 4/1/2025 | Read and review Order and Opion denying Defendant's motion in limine to exclude Plaintiff's testimony about an oral agreement at the first trial | 0.3 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 178.50 | Noah Wolf | 4/1/2025 | Review Complainant's Exhibit List; Make edits to formating of Exhibit List | 0.7 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 153.00 | Noah Wolf | 4/2/2025 | Review Exhibit requirements for trial; Confirm if there are enough Avery labels available; Prepare supplies for trial | 0.6 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 25.50 | Noah Wolf | 4/3/2025 | Save email regarding delay in appointment of Estate administrator to Box | 0.1 | Billable | Case Development, Background Investigation & Case Administration | GEL |
| $ 255.00 | $ 102.00 | Noah Wolf | 4/3/2025 | Call w/ TG re re-scheduling of trial; Download and save to Box Order re-scheduling trial and email memorializing scheduling of hearing for appointment of estate representative; Re-calendar pre-trial hearing and trial dates in Practice Panther and Outlook | 0.4 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 933.00 | $ 653.10 | Thomas J. Gagliardo | 4/3/2025 | Discussion with Greg Jordan re objection to Ashley Boshea's appointment to represent Estate of David Boshea and conference call with Judge and all attorneys re same and continuing trial date | 0.7 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 933.00 | $ 466.50 | Gregory Jordan | 4/3/2025 | Plan and prepare for and participate in a conference call with Judge Hollander and Compass counsel regarding the trial setting. | 0.5 | Billable | Trial Preparation & Post-Trial Motions | J&Z |
| $ 255.00 | $ 76.50 | Noah Wolf | 4/4/2025 | Download and save to Box Letter to Judge Garcia re status of Maryland Trial; Review document | 0.3 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 933.00 | $ 746.40 | Gregory Jordan | 4/4/2025 | Review Mr. Stephen Stern's email concerning his client's objection to the appointment of the administrator. {0.3}. Draft the detailed rest. 0.5 | 0.8 | Billable | Trial Preparation & Post-Trial Motions | J&Z |

Boshea, et al. v. C
History Bill

| Hourly Rate | Fees | Timekeeper | Date | Description | Hours | Billing Status | Category | Law Firm |
|---|---|---|---|---|---|---|---|---|
| $ 255.00 | $ 51.00 | Noah Wolf | 5/8/2025 | Update Client's case profile on the High Profile Case Report | 0.2 | No Charge | Case Development, Background Investigation & Case Administration | GEL |
| $ 255.00 | $ 25.50 | Noah Wolf | 5/8/2025 | Review PACER docket to confirm all documents have been downloaded and saved to Box | 0.1 | No Charge | Case Development, Background Investigation & Case Administration | GEL |
| $ 933.00 | $ 2,799.00 | Gregory Jordan | 5/16/2025 | Review trial transcripts. | 3 | Billable | Trial Preparation & Post-Trial Motions | J&Z |
| $ 933.00 | $ 1,399.50 | Gregory Jordan | 5/23/2025 | Participate in a meeting with Mr. Jim Wenz to investigate facts. | 1.5 | Billable | Trial Preparation & Post-Trial Motions | J&Z |
| $ 933.00 | $ 186.60 | Thomas J. Gagliardo | 5/24/2025 | Review motion to strike April 3 order, two emails to Greg Jordan re same | 0.2 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 76.50 | Noah Wolf | 5/27/2025 | Download and save to Box the Motion to Rescind the Court's 4.3.25 Letter to Judge Garcia and supporting Exhibits; Email TG re same | 0.3 | Billable | Case Development, Background Investigation & Case Administration | GEL |
| $ 933.00 | $ 1,026.30 | Gregory Jordan | 5/28/2025 | Review Compass' motion to strike. (0.6) Draft an email to Ms. Ashley Boshea concerning the motion. (0.2). Follow up with Mr. Jim Wenz. (0.3) | 1.1 | Billable | Trial Preparation & Post-Trial Motions | J&Z |
| $ 933.00 | $ 746.40 | Gregory Jordan | 6/2/2025 | Review United States Magistrate Judge Chelsea J. Crawford's letter order concerning the potential for a further settlement conference.(0.2) Draft an email to Mses. Ashley Boshea, Julie Boshea, and Stephanie Boshea regarding the proposed settlement conference. (0.3) Discussion with Mr. Tom Gagliardo concerning the proposed settlement conference. (0.3) | 0.8 | Billable | Trial Preparation & Post-Trial Motions | J&Z |
| $ 933.00 | $ 186.60 | Thomas J. Gagliardo | 6/4/2025 | Review and revise Greg Jordan draft response to Defense motion to withdraw judge's letter | 0.2 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 25.50 | Noah Wolf | 6/6/2025 | Download and save to Box the Response to Motion to Rescind and supporting exhibits | 0.1 | Billable | Case Development, Background Investigation & Case Administration | GEL |
| $ 933.00 | $ 1,866.00 | Gregory Jordan | 6/6/2025 | Review Compass' motion to rescind and draft a response. | 2 | Billable | Trial Preparation & Post-Trial Motions | J&Z |
| $ 255.00 | $ 25.50 | Noah Wolf | 6/9/2025 | Download from PACER and save to Box D. Whites Response to Judge Hollander's Correspondence re Estate of D. Boshea | 0.1 | No Charge | Case Development, Background Investigation & Case Administration | GEL |
| $ 933.00 | $ 2,332.50 | Gregory Jordan | 6/12/2025 | Review Mr. Jeffery Payne's deposition transcript to prepare for trial. | 2.5 | Billable | Trial Preparation & Post-Trial Motions | J&Z |
| $ 255.00 | $ 51.00 | Noah Wolf | 6/17/2025 | Download and save to Box from the EEOC Portal, the Memorandum Opinion and Opinion re Court's April 3 Letter | 0.2 | No Charge | Case Development, Background Investigation & Case Administration | GEL |
| $ 933.00 | $ 1,866.00 | Gregory Jordan | 6/17/2025 | Review transcripts. | 2 | Billable | Trial Preparation & Post-Trial Motions | J&Z |
| $ 933.00 | $ 93.30 | Thomas J. Gagliardo | 6/23/2025 | Respond to DB email re changes to local counsel agreement | 0.1 | Billable | Case Development, Background Investigation & Case Administration | GEL |
| $ 933.00 | $ 6,531.00 | Gregory Jordan | 6/24/2025 | Prepare for trial ,including testimony outlines and revise transcript of previous testimony.. | 7 | Billable | Trial Preparation & Post-Trial Motions | J&Z |

Boshea, J.A. v. +1
History Bill

| Hourly Rate | Fees | Timekeeper | Date | Description | Hours | Billing Status | Category | Law Firm |
|---|---|---|---|---|---|---|---|---|
| $ 255.00 | $ 25.50 | Noah Wolf | 6/30/2025 | Download from PACER and save to Box the Order Appointing Representative of Decedent's Estate, Order Granting A. Boshea's Petition for Letters of Administration, and Order changing Party to A. Boshea | 0.1 | No Charge | Case Development, Background Investigation & Case Administration | GEL |
| $ 255.00 | $ 153.00 | Noah Wolf | 7/8/2025 | Call w/ TG to discuss preparing for trial and scheduling a meeting w/ G. Jordan/JRO to review trial binders (.3) | 0.6 | No Charge | Trial Preparation & Post-Trial Motions | GEL |
| $ 933.00 | $ 279.90 | Thomas J. Gagliardo | 7/8/2025 | Call w/ NW to discuss preparing for trial and scheduling a meeting w/ G. Jordan/JRO to review trial binders (.3) | 0.3 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 25.50 | Noah Wolf | 7/14/2025 | Call w/ TG to reach out to G. Jordan regarding scheduling a call to review trial binders this week, leave a voicemail message | 0.1 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 933.00 | $ 2,332.50 | Gregory Jordan | 7/14/2025 | Review the motions in limine and orders entered concerning the same.. | 2.5 | Billable | Trial Preparation & Post-Trial Motions | J&Z |
| $ 255.00 | $ 51.00 | Noah Wolf | 7/15/2025 | Confer w/ JRO re setting up OnQue on trial laptop and scheduling time on Thursday to prepare exhibits for trial | 0.2 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 51.00 | Ryan Oswald | 7/15/2025 | Confer w NW re trial software to prep for trial | 0.2 | No Charge | Trial Preparation & Post-Trial Motions | GEL |
| $ 933.00 | $ 1,119.60 | Gregory Jordan | 7/15/2025 | Review and revise the pretrial order and prepare an outline. | 1.2 | Billable | Trial Preparation & Post-Trial Motions | J&Z |
| $ 255.00 | $ 76.50 | Noah Wolf | 7/17/2025 | Call w/ TG/JRO/G. Jordan regarding preparing exhibits for trial and next steps to prepare for trial | 0.3 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 178.50 | Noah Wolf | 7/17/2025 | Create OnCue exhibit list for trial; Prepare trial laptop | 0.7 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 933.00 | $ 186.60 | Thomas J. Gagliardo | 7/17/2025 | Call with Greg Jordan, NW and JRO, emails to all three re trial prep | 0.2 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 127.50 | Ryan Oswald | 7/17/2025 | Attend meeting re trial prep and my role in same | 0.5 | No Charge | Trial Preparation & Post-Trial Motions | GEL |
| $ 933.00 | $ 559.80 | Gregory Jordan | 7/17/2025 | Prepare for Teams meeting with Messrs. Noah Wolf and Tom Gagliardo to prepare for trial. (0.3). Participate in the Teams meeting with Messrs | 0.6 | Billable | Trial Preparation & Post-Trial Motions | J&Z |
| $ 255.00 | $ 127.50 | Noah Wolf | 7/21/2025 | Review documents for trial binder; Call TG to discuss Client's trial testimony, leave voicemail | 0.5 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 25.50 | Noah Wolf | 7/21/2025 | Download and save to Box updated versions of the Federal Rules of Civil Procedure, Federal Rules of Evidence, and US District Court for the District of Maryland Local Rules for trial | 0.1 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 51.00 | Noah Wolf | 7/21/2025 | Email G. Jordan/TG/JRO transcript of Client's testimony from trial and confirm if he has the transcripts from J. White testimony and Opposing Counsel's expert witness testimony | 0.2 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 76.50 | Ryan Oswald | 7/22/2025 | Confer w NW re what we need for trial including supplies and documents | 0.3 | No Charge | Trial Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 51.00 | Noah Wolf | 7/22/2025 | Email G. Jordan/TG/JRO re office supplies needed for trial | 0.2 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 127.50 | Noah Wolf | 7/22/2025 | Review Trial Order to confirm the number of binders needed; Review Local Rule 106.7.a to confirm how to label trial exhibits; Text JRO re same | 0.5 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 51.00 | Noah Wolf | 7/22/2025 | Review how to use OnCue with YouTube videos | 0.2 | Billable | Trial Preparation & Post-Trial Motions | GEL |

| Hourly Rate | Fees | Timekeeper | Date | Description | Hours | Billing Status | Category | Law Firm |
|---|---|---|---|---|---|---|---|---|
| $ 933.00 | $ 653.10 | Gregory Jordan | 7/23/2025 | Review Mr. Michael White's submission to the Court. (0.4). Discussion with Mr. Tom Gagliardo concerning the submission. (0.3). | 0.7 | Billable | Trial Preparation & Post-Trial Motions | J&Z |
| $ 255.00 | $ 51.00 | Noah Wolf | 7/24/2025 | Download and save to Box Letter to Judge re False Statements from J. White, S. Stern and exhibits from PACER; Text TG re same | 0.2 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 25.50 | Noah Wolf | 7/24/2025 | Update Exhibit List for Trial | 0.1 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 357.00 | Noah Wolf | 7/25/2025 | Copy documents from first trial folder to second trial folder in preparation for trial; Review Exhibit List form and Exhibit Tabs from court's website; Review email sent by clerk of the court re document submission and rules of the court; Email Box folder link to G. Jordan to review exhibits and trial documents | 1.4 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 51.00 | Noah Wolf | 7/25/2025 | Draft a trial check list; Email copy to JRO/TG for review | 0.2 | No Charge | Trial Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 255.00 | Noah Wolf | 7/28/2025 | Call w/ JRO re preparing for trial and strategizing what needs to be done today vs later in the week; Review trial material check list and pull from supply room needed material | 1 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 280.50 | Noah Wolf | 7/28/2025 | Practice using OnCue to display exhibits on a TV screen as would happen at trial | 1.1 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 933.00 | $ 373.20 | Thomas J. Gagliardo | 7/28/2025 | Trial preparation re exhibits and Boshea transcript | 0.4 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 933.00 | $ 4,665.00 | Gregory Jordan | 7/28/2025 | Prepare for trial (3.5) Prepare for the pretrial hearing in Baltimore. (1.5) | 5 | Billable | Trial Preparation & Post-Trial Motions | J&Z |
| $ 255.00 | $ 1,147.50 | Noah Wolf | 7/29/2025 | Review Exhibits; Prepare exhibit binders for the jury, Judge, and opposing counsel; Assist TG with preparing for pre-trial conference by preparing binders, printing pretrial order | 4.5 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 102.00 | Noah Wolf | 7/29/2025 | Search for image online of Client for trial presentation; Download and save image; Email image to TG/G. Jordan/JRO | 0.4 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 153.00 | Noah Wolf | 7/29/2025 | Prepare exhibit binder for Plaintiff's table; Print cover exhibit binder covers for Judge's binder and Plaintiff's binder | 0.6 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 933.00 | $ 1,399.50 | Thomas J. Gagliardo | 7/29/2025 | Travel to/from US District Court (Baltimore) | 1.5 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 933.00 | $ 1,306.20 | Thomas J. Gagliardo | 7/29/2025 | Pretrial Conference | 1.4 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 933.00 | $ 13,995.00 | Gregory Jordan | 7/29/2025 | Plan and prepare for and participate in the pretrial hearing and prepare for trial. | 15 | Billable | Trial Preparation & Post-Trial Motions | J&Z |
| $ 255.00 | $ 102.00 | Noah Wolf | 7/30/2025 | Save to Box and email to Accounts Payable TG's receipt for parking at pre-trial conference and Reimbursement form; Save documents emailed by Courtroom Deputy for exhibits and witnesses to Box | 0.4 | Billable | Fee Petition Preparation | GEL |
| $ 255.00 | $ 51.00 | Noah Wolf | 7/30/2025 | Email Courtroom Deputy to confirm number of exhibit binders required for trial and how to connect laptops to the courtroom TV to display exhibits | 0.2 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 25.50 | Noah Wolf | 7/30/2025 | Prepare trial materials | 0.1 | Billable | Trial Preparation & Post-Trial Motions | GEL |

Gilbert, Faieta-
History Bill

| Hourly Rate | Fees | Timekeeper | Date | Description | Hours | Billing Status | Category | Law Firm |
|---|---|---|---|---|---|---|---|---|
| $ 255.00 | $ 76.50 | Noah Wolf | 7/30/2025 | Call w/ TG to review trial materials and binders for next weeks trial | 0.3 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 933.00 | $ 279.90 | Thomas J. Gagliardo | 7/30/2025 | Confer with NW re trial prep, including followup to pretrial conference and exhibits | 0.3 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 25.50 | Noah Wolf | 7/30/2025 | Email G. Jordan re the page numbers for Exhibit 20 (J. Adams deposition) | 0.1 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 76.50 | Noah Wolf | 7/30/2025 | Print Exhibit labels for Opposing Counsel binder, Jury binder, Judge's binder, and Courtroom Deputy's binder | 0.3 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 51.00 | Noah Wolf | 7/30/2025 | Review OnCue hotkeys list; Print out copy for trial | 0.2 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 586.50 | Noah Wolf | 7/30/2025 | Print out exhibits for Plaintiff Litigation team Exhibit Binder; Add exhibit stamps to exhibits in each binder | 2.3 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 51.00 | Noah Wolf | 7/30/2025 | Add Table of Contents to each exhibit binder | 0.2 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 892.00 | $ 1,516.40 | Mark Zito | 7/30/2025 | Discussion with Mr. Gregory Jordan concerning the admissibility of John Adams agreement. (0.3) Conduct research concerning admissibility of John Adams agreement. (1.4) | 1.7 | Billable | Trial Preparation & Post-Trial Motions | J&Z |
| $ 255.00 | $ 25.50 | Noah Wolf | 7/31/2025 | Respond to G. Jordan's email re displaying photo of Client on courtroom screen | 0.1 | No Charge | Trial Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 102.00 | Noah Wolf | 7/31/2025 | Review Client's testimony transcripts from 2/21/24 and 2/22/24; Email G. Jordan/TG re highlighting lines to be read at trial in transcript of 2/21/24 and on if these are the final version to be added to the exhibit binders | 0.4 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 51.00 | Noah Wolf | 7/31/2025 | Prepare exhibit 20 for exhibit binders; Email draft to G. Jordan/TG for review | 0.2 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 51.00 | Noah Wolf | 7/31/2025 | Call w/ TG re preparing hearing transcripts for trial and doing a dry run of Client's testimony on Saturday | 0.2 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 933.00 | $ 186.60 | Thomas J. Gagliardo | 7/31/2025 | Call w/ NW re preparing hearing transcripts for trial and doing a dry run of Client's testimony on Saturday | 0.2 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 933.00 | $ 559.80 | Thomas J. Gagliardo | 7/31/2025 | Discussion with opposing counsel (Shannon Hayden) and lead counsel (Greg Jordan) re jury instructions; follow up discussion with Mr. Jordan. Research on proof necessary to show unsigned contract is enforceable | 0.6 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 433.50 | Noah Wolf | 7/31/2025 | Review Client's 2/21/24 testimony and highlight lines mentioned in the Amended Pretrial Order for trial | 1.7 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 892.00 | $ 3,924.80 | Mark Zito | 7/31/2025 | Continued research on admissibility of prior agreement. | 4.4 | Billable | Trial Preparation & Post-Trial Motions | J&Z |
| $ 933.00 | $ 6,717.60 | Gregory Jordan | 7/31/2025 | Prepare for trial | 7.2 | Billable | Trial Preparation & Post-Trial Motions | J&Z |
| $ 933.00 | $ 93.30 | Thomas J. Gagliardo | 8/1/2025 | Trial preparation: confer with NW re exhibits and witness testimony transcripts (Boshea and Adams) | 0.1 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 51.00 | Noah Wolf | 8/1/2025 | Call w/ TG re preparing for trial next week | 0.2 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 76.50 | Noah Wolf | 8/1/2025 | Email G. Jordan/TG/JRO re printing Boshea and Adams testimonies for trial; Confer w/ NBA re printing testimonies in color | 0.3 | Billable | Trial Preparation & Post-Trial Motions | GEL |

Gilbert Employment Law, P.C.

Gilbert Law<br>
History Bill

| Hourly Rate | Fees | Timekeeper | Date | Description | Hours | Billing Status | Category | Law Firm |
|---|---|---|---|---|---|---|---|---|
| $ 255.00 | $ 280.50 | Noah Wolf | 8/1/2025 | Run through displaying exhibits based on transcripts to be presented at trial | 1.1 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 933.00 | $ 279.90 | Thomas J. Gagliardo | 8/1/2025 | Confer with SNC (law clerk) re authority for jury instruction on unsigned contract; review her research; draft instruction and send to Gregory Jordan, lead counsel. | 0.3 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 51.00 | Noah Wolf | 8/1/2025 | Email Opposing Counsel and the Clerk of the Court Plaintiff's Exhibit List for next weeks trial | 0.2 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 933.00 | $ 2,799.00 | Gregory Jordan | 8/1/2025 | Prepare for trial | 3 | Billable | Trial Preparation & Post-Trial Motions | J&Z |
| $ 892.00 | $ 1,516.40 | Mark Zito | 8/1/2025 | Continue research on the admission of John Adams' agreement and testimony. (1.0) Discussion with Mr. Gregory Jordan concerning research. (0.4) Draft an email to Mr. Jordan attaching cases concerning admission. (0.3) | 1.7 | Billable | Trial Preparation & Post-Trial Motions | J&Z |
| $ 933.00 | $ 4,198.50 | Thomas J. Gagliardo | 8/2/2025 | Prepare for trial w/ NW/JRO/G. Jordan; Make notes and comments on dry run by G. Jordan/JRO of Client's testimony for trial; Confer w/ G. Jordan on opening statements and exhibit 19 and 20 for trial | 4.5 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 1,351.50 | Ryan Oswald | 8/2/2025 | Prep For Trial re running lines and preparing and finalizing documents | 5.3 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 892.00 | $ 892.00 | Mark Zito | 8/2/2025 | Review of Mr. Gregory Jordan's text concerning the memorandum on the admissibility of the John Adams agreement. (0.2) Review of the Klayman case. (0.4) Draft an email summarizing the memorandum and attaching two cases. (0.4) | 1 | Billable | Trial Preparation & Post-Trial Motions | J&Z |
| $ 933.00 | $ 9,330.00 | Gregory Jordan | 8/2/2025 | Prepare for trial, including meeting with Mr. Tom Gagliardo and his team. | 10 | Billable | Trial Preparation & Post-Trial Motions | J&Z |
| $ 255.00 | $ 1,402.50 | Noah Wolf | 8/3/2025 | Prepare for trial; Run through Client's questions and answers for trial with exhibit presentations w TG/G. Jordan/JOR | 5.5 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 1,096.50 | Noah Wolf | 8/3/2025 | Review new version of Exhibit 19; Confer w/ TG re lines that have not been redacted; Print exhibit labels for exhibits 19 and 20; Print exhibits 19 and 20 for Jury, Clerk of Court, Judge, Opposing Counsel, Plaintiff, and Witness | 4.3 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 25.50 | Noah Wolf | 8/3/2025 | Confirm local rules and rules of civil procedure are saved in Trial folder in Box; Call w/ TG re same | 0.1 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 25.50 | Noah Wolf | 8/3/2025 | Save new Exhibits 19 and 20, along with new local rules, rules of civil procedure, and federal rules to USB drives | 0.1 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 933.00 | $ 1,866.00 | Thomas J. Gagliardo | 8/3/2025 | Work w/ G. Jordan on opening statements for trial; Take notes and make comments on G. Jordan and JRO's dry run of Client's testimony for trial | 2 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 688.50 | Ryan Oswald | 8/3/2025 | Prep For Trial re running lines and preparing and finalizing documents | 2.7 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 933.00 | $ 9,330.00 | Gregory Jordan | 8/3/2025 | Prepare for trial. | 10 | Billable | Trial Preparation & Post-Trial Motions | J&Z |
| $ 255.00 | $ 1,810.50 | Noah Wolf | 8/4/2025 | Participate in jury selection and the start of trial with opening statements and first witness | 7.1 | Billable | Attending Trial #2 | GEL |
| $ 933.00 | $ 6,624.30 | Thomas J. Gagliardo | 8/4/2025 | Participate in jury selection and the start of trial with opening statements and first witness | 7.1 | Billable | Attending Trial #2 | GEL |

| Hourly Rate | Fees | Timekeeper | Date | Description | Hours | Billing Status | Category | Law Firm |
|---|---|---|---|---|---|---|---|---|
| $ 255.00 | $ 229.50 | Noah Wolf | 8/4/2025 | Time spent in transit to trial | 0.9 | No Charge | Attending Trial #2 | GEL |
| $ 255.00 | $ 280.50 | Noah Wolf | 8/4/2025 | Time spent in transit from trial | 1.1 | No Charge | Attending Trial #2 | GEL |
| $ 933.00 | $ 933.00 | Thomas J. Gagliardo | 8/4/2025 | Time spent in transit from home to trial | 1 | No Charge | Attending Trial #2 | GEL |
| $ 933.00 | $ 1,306.20 | Thomas J. Gagliardo | 8/4/2025 | Time spent in transit from courthouse to home | 1.4 | No Charge | Attending Trial #2 | GEL |
| $ 255.00 | $ 1,785.00 | Ryan Oswald | 8/4/2025 | Participate in Boshea Trial Day 1 | 7 | Billable | Attending Trial #2 | GEL |
| $ 255.00 | $ 510.00 | Ryan Oswald | 8/4/2025 | Time spent in transit | 2 | No Charge | Attending Trial #2 | GEL |
| $ 255.00 | $ 306.00 | Ryan Oswald | 8/4/2025 | | 1.2 | Billable | Attending Trial #2 | GEL |
| $ 933.00 | $ 9,330.00 | Gregory Jordan | 8/4/2025 | Prepare for and participate in trial. | 10 | Billable | Attending Trial #2 | J&Z |
| $ 933.00 | $ 6,997.50 | Thomas J. Gagliardo | 8/5/2025 | Assist G. Jordan with trial | 7.5 | Billable | Attending Trial #2 | GEL |
| $ 933.00 | $ 1,399.50 | Thomas J. Gagliardo | 8/5/2025 | Confer w/ G. Jordan/Opposing Counsel on finalizing Jury Instructions | 1.5 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 1,912.50 | Noah Wolf | 8/5/2025 | Participate in trial with presenting exhibits for witness questioning; Review docket and exhibits during TG/G. Jordan/Opposing Counsel/Judge's discussion about Claims | 7.5 | Billable | Attending Trial #2 | GEL |
| $ 255.00 | $ 255.00 | Noah Wolf | 8/5/2025 | Time spent in transit from home to trial | 1 | No Charge | Attending Trial #2 | GEL |
| $ 255.00 | $ 331.50 | Noah Wolf | 8/5/2025 | Time spent in transit from trial to home | 1.3 | No Charge | Attending Trial #2 | GEL |
| $ 933.00 | $ 933.00 | Thomas J. Gagliardo | 8/5/2025 | Time spent in transit from home to courthouse | 1 | No Charge | Attending Trial #2 | GEL |
| $ 933.00 | $ 933.00 | Thomas J. Gagliardo | 8/5/2025 | Time spent in transit from courthouse to home | 1 | No Charge | Attending Trial #2 | GEL |
| $ 561.00 | $ 617.10 | Anne K McEnaney | 8/5/2025 | Review Memo Opinion (0.8); Call w/ TG re same/application of same to argument presented at trial (0.3) | 1.1 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 933.00 | $ 279.90 | Thomas J. Gagliardo | 8/5/2025 | Call w/ AKM re application of Memo Opinion to argument presented at trial | 0.3 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 1,938.00 | Ryan Oswald | 8/5/2025 | Participate in Boshea Trial Day 2 | 7.6 | Billable | Attending Trial #2 | GEL |
| $ 255.00 | $ 535.50 | Ryan Oswald | 8/5/2025 | Time spent in transit | 2.1 | No Charge | Attending Trial #2 | GEL |
| $ 255.00 | $ 510.00 | Ryan Oswald | 8/5/2025 | Time spent in transit | 2 | No Charge | Attending Trial #2 | GEL |
| $ 933.00 | $ 9,330.00 | Gregory Jordan | 8/5/2025 | Prepare for and participate in the second trial day. | 10 | Billable | Attending Trial #2 | J&Z |
| $ 561.00 | $ 168.30 | Anne K McEnaney | 8/6/2025 | Research Model Jury Instructions re Wage Claim damages; Send same to TG | 0.3 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 933.00 | $ 1,212.90 | Thomas J. Gagliardo | 8/6/2025 | Time spent in transit from home to courthouse | 1.3 | No Charge | Attending Trial #2 | GEL |
| $ 933.00 | $ 933.00 | Thomas J. Gagliardo | 8/6/2025 | Time spent in transit from courthouse to home | 1 | No Charge | Attending Trial #2 | GEL |
| $ 255.00 | $ 1,785.00 | Noah Wolf | 8/6/2025 | Assisted at the trial by presenting exhibits for G. Jordan and keeping track of exhibits presented by Defense Counsel; Took notes on answers given by Defense witnesses and on jury reactions | 7 | Billable | Attending Trial #2 | GEL |
| $ 933.00 | $ 6,531.00 | Thomas J. Gagliardo | 8/6/2025 | Assisted G. Jordan at trial | 7 | Billable | Attending Trial #2 | GEL |
| $ 933.00 | $ 2,799.00 | Thomas J. Gagliardo | 8/6/2025 | Confer w/ G. Jordan/Defense Counsel/Judge on finalizing jury instructions (2.6); Confer w/ G. Jordan on closing argument (.4) | 3 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 2,040.00 | Ryan Oswald | 8/6/2025 | Participate in Boshea Trial Day 3 | 8 | Billable | Attending Trial #2 | GEL |
| $ 255.00 | $ 510.00 | Ryan Oswald | 8/6/2025 | Time spent in transit | 2 | No Charge | Attending Trial #2 | GEL |
| $ 255.00 | $ 612.00 | Ryan Oswald | 8/6/2025 | Time spent in transit | 2.4 | No Charge | Attending Trial #2 | GEL |
| $ 933.00 | $ 12,129.00 | Gregory Jordan | 8/6/2025 | Prepare for and attend the third trial day, including a meeting with the Court regarding instructions. | 13 | Billable | Attending Trial #2 | J&Z |
| $ 933.00 | $ 933.00 | Thomas J. Gagliardo | 8/7/2025 | Time spent in transit from home to courthouse | 1 | No Charge | Attending Trial #2 | GEL |
| $ 933.00 | $ 933.00 | Thomas J. Gagliardo | 8/7/2025 | Time spent in transit from courthouse to home | 1 | No Charge | Attending Trial #2 | GEL |

Boshea, et al v. ...
History Bill

| Hourly Rate | Fees | Timekeeper | Date | Description | Hours | Billing Status | Category | Law Firm |
|---|---|---|---|---|---|---|---|---|
| $ 255.00 | $ 2,269.50 | Noah Wolf | 8/7/2025 | Assisted at the trial by presenting exhibits for G. Jordan's closing argument; Took notes on jury reactions; Confer with Defense Counsel and Clerk of the Court on exhibits presented by Plaintiff and Defense; Prepare Jury Exhibit Binder for the Jury; Assisted with clearing courtroom of binders and office supplies | 8.9 | Billable | Attending Trial #2 | GEL |
| $ 933.00 | $ 8,303.70 | Thomas J. Gagliardo | 8/7/2025 | Assist G. Jordan at trial by taking extensive notes on jury instructions, jury reactions to closing arguments, and closing arguments by G. Jordan and Defense Counsel | 8.9 | Billable | Attending Trial #2 | GEL |
| $ 255.00 | $ 2,091.00 | Ryan Oswald | 8/7/2025 | Participate in Boshea Trial Day 4 | 8.2 | Billable | Attending Trial #2 | GEL |
| $ 255.00 | $ 510.00 | Ryan Oswald | 8/7/2025 | Time spent in transit | 2 | No Charge | Attending Trial #2 | GEL |
| $ 255.00 | $ 484.50 | Ryan Oswald | 8/7/2025 | Time spent in transit | 1.9 | No Charge | Attending Trial #2 | GEL |
| $ 933.00 | $ 7,464.00 | Gregory Jordan | 8/7/2025 | Prepare for and participate in the final trial day. | 8 | Billable | Attending Trial #2 | J&Z |
| $ 255.00 | $ 76.50 | Noah Wolf | 8/8/2025 | Download and save to Box trial documents from PACER | 0.3 | Billable | Case Development, Background Investigation & Case Administration | GEL |
| $ 255.00 | $ 382.50 | Noah Wolf | 8/8/2025 | Scan and save TG's receipts related to trial; Add information to Reimbursement Request Form; Add milage reimbursements; Add TG's trial time entries; Email TG reimbursement form for review | 1.5 | Billable | Fee Petition Preparation | GEL |
| $ 255.00 | $ 382.50 | Noah Wolf | 8/8/2025 | Put trial materials away; Scan notes from trial and save them to Box; Save trial and exhibit binders to Client's physical folder | 1.5 | No Charge | Case Development, Background Investigation & Case Administration | GEL |
| $ 933.00 | $ 559.80 | Thomas J. Gagliardo | 8/8/2025 | Conference call with Judge Hollander re language for judgement; (follow up with lead counsel) | 0.6 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 76.50 | Noah Wolf | 8/8/2025 | Save emails from matter to case folder in Outlook | 0.3 | No Charge | Case Development, Background Investigation & Case Administration | GEL |
| $ 255.00 | $ 76.50 | Noah Wolf | 8/8/2025 | Call w/ TG re expense report for trial and review of call w/ Opposing Counsel/Judge/G. Jordan re verdict | 0.3 | No Charge | Fee Petition Preparation | GEL |
| $ 933.00 | $ 279.90 | Thomas J. Gagliardo | 8/8/2025 | Call w/ NW re expense report for trial and review of call w/ Opposing Counsel/Judge/G. Jordan re verdict | 0.3 | No Charge | Fee Petition Preparation | GEL |
| $ 255.00 | $ 76.50 | Noah Wolf | 8/8/2025 | Complete expense report for TG's trial expenses; Email form and receipts to Accounts Payable | 0.3 | Billable | Fee Petition Preparation | GEL |
| $ 255.00 | $ 76.50 | Noah Wolf | 8/8/2025 | Download and save to Box the Letter to Counsel re Post-Trial Telephone Conference; Calendar deadlines | 0.3 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 933.00 | $ 1,492.80 | Gregory Jordan | 8/8/2025 | Participate in a conference call with the Court, Mr. Thomas Gagliardo, and opposing counsel concerning the judgment and verdict. (0.5) Discussion with Mr. Gagliardo regarding interest and the judgment. (0.1) Discussion with Ms. Ashley Boshea and Julie Boshea to review the call with the Court. (0.3). Research the issue of a judgment in excess of the ad damnum. (0.7) | 1.6 | Billable | Trial Preparation & Post-Trial Motions | J&Z |
| $ 255.00 | $ 25.50 | Noah Wolf | 8/11/2025 | Email MKW/KFJ regarding starting the process for a Fee Petition | 0.1 | No Charge | Fee Petition Preparation | GEL |
| $ 255.00 | $ 102.00 | Noah Wolf | 8/11/2025 | Call w/ TG to review charges and receipts for trial, as well as, preparing for fee petition | 0.4 | Billable | Fee Petition Preparation | GEL |

Detailed Invoice
History Bill

| Hourly Rate | Fees | Timekeeper | Date | Description | Hours | Billing Status | Category | Law Firm |
|---|---|---|---|---|---|---|---|---|
| $ 933.00 | $ 373.20 | Thomas J. Gagliardo | 8/11/2025 | Call w/ NW to review charges and receipts for trial, as well as, preparing for fee petition | 0.4 | Billable | Fee Petition Preparation | GEL |
| $ 255.00 | $ 76.50 | Noah Wolf | 8/11/2025 | Prepare new fee petition folder in Box with TG's affidavit and draft Petition for Attorney's Fees; Email TG re same | 0.3 | Billable | Fee Petition Preparation | GEL |
| $ 933.00 | $ 186.60 | Thomas J. Gagliardo | 8/11/2025 | Review interest calculation by CJ, email exchage with AAA to verify | 0.2 | No Charge | Fee Petition Preparation | GEL |
| $ 933.00 | $ 1,119.60 | Gregory Jordan | 8/11/2025 | Conduct research regarding the date on which interest begins to accrue on exemplary damages under the MWPCL. (0.5) Draft the proposed Judgment Order and Judgment form. (0.5) Draft an email to Mr. Thomas Gagliardo requesting comments on the Judgment documents. (0.2) | 1.2 | Billable | Trial Preparation & Post-Trial Motions | J&Z |
| $ 255.00 | $ 51.00 | Noah Wolf | 8/12/2025 | Add EzMD Pass charge to TG's expense report for trial and submit updated expense report with receipt to Accounts Payable | 0.2 | Billable | Fee Petition Preparation | GEL |
| $ 255.00 | $ 76.50 | Noah Wolf | 8/12/2025 | Draft an Affidavit for G. Jordan for the fee petition; Email TG draft for review | 0.3 | Billable | Fee Petition Preparation | GEL |
| $ 933.00 | $ 466.50 | Gregory Jordan | 8/12/2025 | Review Mr. Thomas Gagliardo's suggestions regarding the judgment order and form of judgment and revise the documents. | 0.5 | Billable | Trial Preparation & Post-Trial Motions | J&Z |
| $ 892.00 | $ 802.80 | Mark Zito | 8/12/2025 | Research whether post-judgment interest on judgment is calculated at the federal or state interest rate. (0.5) Draft an email to Mr. Gregory Jordan concerning interest, (0.4). | 0.9 | Billable | Trial Preparation & Post-Trial Motions | J&Z |
| $ 933.00 | $ 1,492.80 | Gregory Jordan | 8/14/2025 | Review Ms. Shannon Hayden's email on the judgment interest rate. (0.3). Conduct additional research on the federal judgment interest rate. (0.5) Draft an email to the court providing the judgment forms. (0.2) Prepare for and participate in a conference call with the Court to discuss the form of the order. (0.6) | 1.6 | Billable | Trial Preparation & Post-Trial Motions | J&Z |
| $ 255.00 | $ 229.50 | Antonio M Pinto | 8/14/2025 | Continue to conduct legal research re: availability of Maryland post-judgment interest rate for federal diversity verdict | 0.9 | No Charge | Trial Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 76.50 | Noah Wolf | 8/14/2025 | Fee Petition - Confer w/ DNG re TG's trial expenses and receipts for same | 0.3 | No Charge | Fee Petition Preparation | GEL |
| $ 255.00 | $ 127.50 | Noah Wolf | 8/14/2025 | Review print expenses for matter to be included in fee petition | 0.5 | No Charge | Fee Petition Preparation | GEL |
| $ 255.00 | $ 51.00 | Antonio M Pinto | 8/14/2025 | Confer w/ TG re: case law supporting MD 10% post-judgment interest | 0.2 | No Charge | Trial Preparation & Post-Trial Motions | GEL |
| $ 933.00 | $ 373.20 | Thomas J. Gagliardo | 8/14/2025 | Confer with GJ; discuss research with AMP; email to GJ re state statutory post judgment interest rate v federal Sec. 1961 rate | 0.4 | Billable | Trial Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 51.00 | Noah Wolf | 8/14/2025 | Save TG's receipts for two lunches during trial to Box | 0.2 | No Charge | Fee Petition Preparation | GEL |
| $ 255.00 | $ 204.00 | Noah Wolf | 8/14/2025 | Highlight print jobs related to case for both first trial and second trial; Save billing history from PACER for fee petition | 0.8 | No Charge | Fee Petition Preparation | GEL |
| $ 255.00 | $ 178.50 | Antonio M Pinto | 8/14/2025 | Attend confere call w/ TG, opposing counsel, and judge Hollander re: post-judgment interest | 0.7 | No Charge | Trial Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 255.00 | Noah Wolf | 8/14/2025 | Take notes for TG/G. Jordan's conference call w/ Judge/Opposing Counsel re Joint Proposed Judgment | 1 | Billable | Attending Trial #2 | GEL |
| $ 933.00 | $ 466.50 | Thomas J. Gagliardo | 8/14/2025 | Status conference re entry of judgment with Judge Hollander and counsel | 0.5 | Billable | Attending Trial #2 | GEL |

| Hourly Rate | Fees | Timekeeper | Date | Description | Hours | Billing Status | Category | Law Firm |
|---|---|---|---|---|---|---|---|---|
| $ 255.00 | $ 51.00 | Noah Wolf | 8/15/2025 | Download documents from PACER; Calendar deadline in Practice Panther and Outlook for Motion for Attorney's Fees | 0.2 | No Charge | Fee Petition Preparation | GEL |
| $ 933.00 | $ 186.60 | Thomas J. Gagliardo | 8/18/2025 | Docket review, pull case and email to GJ responding to Dan White letter to Judge Hollander | 0.2 | No Charge | Fee Petition Preparation | GEL |
| $ 255.00 | $ 51.00 | Noah Wolf | 8/18/2025 | Call w/ TG re next steps with the fee petition | 0.2 | Billable | Fee Petition Preparation | GEL |
| $ 933.00 | $ 186.60 | Thomas J. Gagliardo | 8/18/2025 | Call w/ NW re next steps with the fee petition | 0.2 | Billable | Fee Petition Preparation | GEL |
| $ 255.00 | $ 127.50 | Noah Wolf | 8/18/2025 | Review J. Gordan's time entries and expenses from the first trial and copy to Trial 2 Fee Petition folder; Re-organize documents between Trial 1 and Trial 2 folders | 0.5 | Billable | Fee Petition Preparation | GEL |
| $ 255.00 | $ 102.00 | Noah Wolf | 8/20/2025 | Download from PACER and save to Box the Motion to Set Matter for Hearing and supporting exhibits | 0.4 | No Charge | Case Development, Background Investigation & Case Administration | GEL |
| $ 255.00 | $ 306.00 | Noah Wolf | 8/20/2025 | Fee Petition - Add print job and PACER document download costs and information to spreadsheet for fee petition | 1.2 | Billable | Fee Petition Preparation | GEL |
| $ 255.00 | $ 127.50 | Noah Wolf | 8/20/2025 | Add parking and transportation charges to Expense Spreadsheet for fee petition | 0.5 | Billable | Fee Petition Preparation | GEL |
| $ 255.00 | $ 25.50 | Noah Wolf | 8/22/2025 | Text JRO the GEL Expense Report to complete for the fee petition | 0.1 | No Charge | Fee Petition Preparation | GEL |
| $ 561.00 | $ 168.30 | Anne K McEnaney | 8/22/2025 | Confer w/ TG re appealable issues & recovering attorneys fees | 0.3 | No Charge | Fee Petition Preparation | GEL |
| $ 255.00 | $ 102.00 | Ryan Oswald | 8/22/2025 | Fill out milage reimbursement sheet | 0.4 | No Charge | Fee Petition Preparation | GEL |
| $ 255.00 | $ 51.00 | Noah Wolf | 8/29/2025 | Email KFJ requesting a fee calculation for matter and a second fee calculation for matter not including the dates of the first trial | 0.2 | Billable | Fee Petition Preparation | GEL |
| $ 255.00 | $ 25.50 | Noah Wolf | 9/2/2025 | Email G. Jordan re time entries and expenses for fee petition | 0.1 | No Charge | Fee Petition Preparation | GEL |
| $ 255.00 | $ 76.50 | Noah Wolf | 9/2/2025 | Fee Petition - Call w/ TG to discuss next steps for fee petition; Review time entries and expenses for the fee petition; Email TG/JRO first draft history bill, expense report for TG, expense report for JRO, and expense report for printing exhibits | 0.3 | Billable | Fee Petition Preparation | GEL |
| $ 255.00 | $ 76.50 | Noah Wolf | 9/2/2025 | Fee Petition - Review expense spreadsheet to confirm all print jobs, PACER billing history, parking charges, and driving distances are included | 0.3 | Billable | Fee Petition Preparation | GEL |
| $ 255.00 | $ 102.00 | Noah Wolf | 9/2/2025 | Fee Petition - Save G. Jordan's time entries and expenses to Box; Review time entries and expenses | 0.4 | Billable | Fee Petition Preparation | GEL |
| $ 255.00 | $ 127.50 | Noah Wolf | 9/2/2025 | Fee Petition - Add G. Jordan's time entries to Fee Calc for FP spreadsheet | 0.5 | Billable | Fee Petition Preparation | GEL |
| $ 255.00 | $ 765.00 | Noah Wolf | 9/3/2025 | Add G. Jordan's and M. Zito's time entries from second trial to bill history for fee petition | 3 | Billable | Fee Petition Preparation | GEL |
| $ 255.00 | $ 25.50 | Noah Wolf | 9/4/2025 | Download from PACER Docket and save to Box the Opposition to Non-Party M. White's Motion to Matter for Hearing and Proposed Order | 0.1 | No Charge | Trial Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 25.50 | Noah Wolf | 9/11/2025 | Download and save to Box Def Motion for Relief from Judgment and supporting exhibits | 0.1 | No Charge | Trial Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 25.50 | Noah Wolf | 9/11/2025 | Calendar deadline in Practice Panther and Outlook for Reply to Defense's Motion for Relief | 0.1 | No Charge | Trial Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 102.00 | Noah Wolf | 9/11/2025 | Draft an Uncontested Motion for Extension of Time to File Attorney Fee Motion; Email TG/JRO draft for review | 0.4 | No Charge | Fee Petition Preparation | GEL |

| Hourly Rate | Fees | Timekeeper | Date | Description | Hours | Billing Status | Category | Law Firm |
|---|---|---|---|---|---|---|---|---|
| $ 933.00 | $ 93.30 | Thomas J. Gagliardo | 9/11/2025 | Confer with NW on defense post trial mottion abnd to extend deadline to file petition | 0.1 | No Charge | Trial Preparation & Post-Trial Motions | GEL |
| $ 933.00 | $ 373.20 | Thomas J. Gagliardo | 9/11/2025 | confer with GJ re motion to extend fee petition deadline and defense motion for new trial; review motion | 0.4 | No Charge | Trial Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 357.00 | Noah Wolf | 9/12/2025 | Review and edit Motion to Extend Deadline to File Fee Petition; Call w/ TG re same; Merge Motion and Order into one PDF document; Email PDF document with signature to TG for review; Submit Motion to Extend Deadline to File Fee Petition via PACER | 1.4 | No Charge | Trial Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 51.00 | Noah Wolf | 9/12/2025 | Download and save to Box Motion for Extension of Time to Submit Attorneys' Fee Petition and Order granting extension | 0.2 | No Charge | Trial Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 25.50 | Noah Wolf | 9/26/2025 | Remove deadline Reply to Def Motion for Relief from calendar and mark it complete in Practice Panther | 0.1 | No Charge | Fee Petition Preparation | GEL |
| $ 255.00 | $ 25.50 | Noah Wolf | 10/1/2025 | Confer w/ DAG re canceling OnCue account for Client's matter | 0.1 | No Charge | Fee Petition Preparation | GEL |
| $ 255.00 | $ 280.50 | Noah Wolf | 10/1/2025 | Fee Petition - Scan TG's notes from trial to be used for fee petition; Save hard copies in case file; Save electronic copies to Box | 1.1 | Billable | Fee Petition Preparation | GEL |
| $ 255.00 | $ 102.00 | Noah Wolf | 10/2/2025 | Call w/ TG to review fee petition charts and expense report from G. Jordan | 0.4 | Billable | Fee Petition Preparation | GEL |
| $ 255.00 | $ 76.50 | Noah Wolf | 10/2/2025 | Review expenses and time entries for G. Jordan; Try to distinguish between expenses from first and second trial | 0.3 | Billable | Fee Petition Preparation | GEL |
| $ 933.00 | $ 373.20 | Thomas J. Gagliardo | 10/2/2025 | Confer with NW re recoverable costs to include in  fee petition | 0.4 | Billable | Fee Petition Preparation | GEL |
| $ 255.00 | $ 25.50 | Noah Wolf | 10/2/2025 | Review case file to identify and compile deadlines that may be stayed due to shut down. | 0.1 | No Charge | Trial Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 51.00 | Noah Wolf | 10/3/2025 | Fee Petition - Email G. Jordan expense report with highlights, asking for clarification on a few entries | 0.2 | Billable | Fee Petition Preparation | GEL |
| $ 818.00 | $ 163.60 | Shannon Leary | 10/8/2025 | Review docket to identify pending Motions and deadlines; Emails to team re same | 0.2 | No Charge | Trial Preparation & Post-Trial Motions | GEL |
| $ 255.00 | $ 178.50 | Noah Wolf | 10/9/2025 | Review docket on PACER; Download and save to Box documents from docket; Add deadline for Compass Marketing to submit a Reply Brief; Set deadline for Attorney's Fee Petition based on deadline for Reply Brief; Update High Profile Case spreadsheet with new deadlines | 0.7 | Billable | Appeal | GEL |
| $ 255.00 | $ 51.00 | Noah Wolf | 11/3/2025 | Review PACER docket and download recently uploaded documents and save them to Box | 0.2 | No Charge | Appeal | GEL |
| $ 255.00 | $ 433.50 | Noah Wolf | 11/10/2025 | Fee Petition - Review G. Jordan expense sheets from first and second trial; Add expenses to combined spreadsheet of expenses for fee petition | 1.7 | Billable | Fee Petition Preparation | GEL |
| $ 255.00 | $ 25.50 | Noah Wolf | 11/12/2025 | Email G. Jordan/TG re expenses and more recent time entries, so they can be added to fee petition | 0.1 | Billable | Fee Petition Preparation | GEL |
| $ 255.00 | $ 102.00 | Noah Wolf | 11/12/2025 | Fee Petition - Print expense spreadsheets for TG to review | 0.4 | Billable | Fee Petition Preparation | GEL |
| $ 255.00 | $ 25.50 | Noah Wolf | 11/17/2025 | Reset deadline for Motion for Attorney's Fees to 12/1/25 | 0.1 | No Charge | Fee Petition Preparation | GEL |
| $ 255.00 | $ 25.50 | Noah Wolf | 11/24/2025 | Download and save to Box M. White's Motion for Reconsideration Under Rule 59(e) | 0.1 | No Charge | Trial Preparation & Post-Trial Motions | GEL |
| $ 933.00 | $ 186.60 | Thomas J. Gagliardo | 12/1/2025 | Review new  Appendix B; advise lead counsel accordningly re fee petetition | 0.2 | Billable | Fee Petition Preparation | GEL |
| $ 933.00 | $ 746.40 | Thomas J. Gagliardo | 12/9/2025 | Review and confer with KW re fee petition (second trial) | 0.8 | Billable | Fee Petition Preparation | GEL |

History Bill

| Hourly Rate | Fees | Timekeeper | Date | Description | Hours | Billing Status | Category | Law Firm |
|---|---|---|---|---|---|---|---|---|
| $ 933.00 | $ 746.40 | Thomas J. Gagliardo | 12/9/2025 | Confer w/KEW re fee petition | 0.8 | Billable | Fee Petition Preparation | GEL |
| $ 255.00 | $ 204.00 | Kate Wehba | 12/9/2025 | Confer w/TG re fee petition | 0.8 | Billable | Fee Petition Preparation | GEL |
| $ 255.00 | $ 51.00 | Kate Wehba | 12/10/2025 | Prepare time entries for fee petition; Print time entries for TG to review | 0.2 | Billable | Fee Petition Preparation | GEL |
| $ 933.00 | $ 186.60 | Thomas J. Gagliardo | 12/17/2025 | Confer w/ KEW re fee petition | 0.2 | Billable | Fee Petition Preparation | GEL |
| $ 255.00 | $ 51.00 | Kate Wehba | 12/17/2025 | Confer w/ TG re fee petition | 0.2 | Billable | Fee Petition Preparation | GEL |
| $ 255.00 | $ 153.00 | Kate Wehba | 12/17/2025 | Revise time entries for fee petition | 0.6 | Billable | Fee Petition Preparation | GEL |
| $ 255.00 | $ 76.50 | Kate Wehba | 12/18/2025 | Confer w/TG re bill of costs | 0.3 | Billable | Fee Petition Preparation | GEL |
| $ 255.00 | $ 255.00 | Kate Wehba | 12/18/2025 | Draft bill of costs | 1 | Billable | Fee Petition Preparation | GEL |
| $ 255.00 | $ 229.50 | Kate Wehba | 12/18/2025 | Confer w/ TG re Bill of Costs; Draft and file motion for extension to file fee petition | 0.9 | Billable | Fee Petition Preparation | GEL |
| $ 933.00 | $ 839.70 | Thomas J. Gagliardo | 12/18/2025 | Confer w/KEW re Bill of Costs; Assist KEW draft and file motion for extension to file fee petition | 0.9 | Billable | Fee Petition Preparation | GEL |
| $ 255.00 | $ 153.00 | Kate Wehba | 12/19/2025 | Confer w/TG re outstanding tasks for fee petition and bill of costs | 0.6 | Billable | Fee Petition Preparation | GEL |
| $ 933.00 | $ 559.80 | Thomas J. Gagliardo | 12/19/2025 | Confer w/KEW re outstanding tasks for fee petition and bill of costs | 0.6 | Billable | Fee Petition Preparation | GEL |
| $ 255.00 | $ 76.50 | Kate Wehba | 12/19/2025 | Confer w/JRO re outstanding tasks for fee petition and bill of costs | 0.3 | Billable | Fee Petition Preparation | GEL |
| $ 255.00 | $ 102.00 | Kate Wehba | 12/19/2025 | Revise time entries for fee petition; Send to TG for review | 0.4 | Billable | Fee Petition Preparation | GEL |
| $ 933.00 | $ 2,425.80 | Thomas J. Gagliardo | 12/21/2025 | Draft fee petition narrative; email to GJ and paralegal re same | 2.6 | Billable | Fee Petition Preparation | GEL |
| $ 255.00 | $ 153.00 | Ryan Oswald | 12/22/2025 | Call TG re fee agreement work | 0.6 | No Charge | Fee Petition Preparation | GEL |
| $ 933.00 | $ 466.50 | Thomas J. Gagliardo | 12/22/2025 | Confer with RO on continuing work on spread sheets. | 0.5 | Billable | Fee Petition Preparation | GEL |
| $ 255.00 | $ 663.00 | Ryan Oswald | 12/23/2025 | Work w TG and DNG to come up with rough numbers for fee petition with updated 2025 rates | 2.6 | Billable | Fee Petition Preparation | GEL |
| $ 933.00 | $ 839.70 | Thomas J. Gagliardo | 12/24/2025 | Confer with Greg Jordan and Leizer Goldsmith about fee petition, legal issues, discounting Fitzpatriclk rate,waivers, othern supporting affidavits | 0.9 | Billable | Fee Petition Preparation | GEL |
| $ 933.00 | $ 373.20 | Thomas J. Gagliardo | 12/26/2025 | Revise fee affidavit draft motion to extend time to file fee petition | 0.4 | Billable | Fee Petition Preparation | GEL |
| $ 255.00 | $ 25.50 | Kate Wehba | 12/29/2025 | Confer w/TG re status of fee petition | 0.1 | Billable | Fee Petition Preparation | GEL |
| $ 255.00 | $ 127.50 | Kate Wehba | 12/29/2025 | Confer w/ TG re outstanding tasks for fee petition | 0.5 | Billable | Fee Petition Preparation | GEL |
| $ 255.00 | $ 280.50 | Kate Wehba | 12/29/2025 | Review time entries and prepare spread sheets for fee petition | 1.1 | Billable | Fee Petition Preparation | GEL |
| $ 818.00 | $ 327.20 | Shannon Leary | 12/31/2025 | Review case file to identify status/next steps; Review previous communications re same; Email team re same; Review Order granting extension for Fee Petition; Emails re status/next steps related to Fee Petition | 0.4 | No Charge | Fee Petition Preparation | GEL |
| $ 933.00 | $ 279.90 | Thomas J. Gagliardo | 1/1/2026 | Revise fee petition draft | 0.3 | Billable | Fee Petition Preparation | GEL |
| $ 255.00 | $ 102.00 | Noah Wolf | 1/5/2026 | Download documents submitted in December from PACER and save to Client's folder in Box; Confirm deadline for Fee Petition has been updated in Practice Panther and Outlook; Email DB/SL confirming documents have been downloaded and saved and deadlines are updated. | 0.4 | No Charge | Fee Petition Preparation | GEL |
| $ 818.00 | $ 81.80 | Shannon Leary | 1/5/2026 | Emails re status/next steps in preparing fee petition | 0.1 | No Charge | Fee Petition Preparation | GEL |
| $ 255.00 | $ 127.50 | Holden Duflock | 1/6/2026 | Reformat dates for NW on time entries document | 0.5 | No Charge | Fee Petition Preparation | GEL |
| $ 933.00 | $ 186.60 | Gary M Gilbert | 1/6/2026 | Review email from L. Goldsmith re draft expert agreement; Various emails w/TG re same | 0.2 | No Charge | Fee Petition Preparation | GEL |

Gilbert Employment Law, P.C.

| Hourly Rate | Fees | Timekeeper | Date | Description | Hours | Billing Status | Category | Law Firm |
|---|---|---|---|---|---|---|---|---|
| $ 255.00 | $ 153.00 | Noah Wolf | 1/6/2026 | Review spreadsheet of time entries; Remove time entries from GMG/DB/AKM/AMP/ATS/C. Pons/CJE/DAK/JCG/Reception/SL/TR | 0.6 | Billable | Fee Petition Preparation | GEL |
| $ 818.00 | $ 81.80 | Shannon Leary | 1/6/2026 | Review case file/orders to identify status and next steps; Update tracker accordingly | 0.1 | No Charge | Fee Petition Preparation | GEL |
| $ 818.00 | $ 81.80 | Shannon Leary | 1/6/2026 | Emails re status/next steps in finalizing billing records for fee petition | 0.1 | No Charge | Fee Petition Preparation | GEL |
| $ 255.00 | $ 102.00 | Kate Wehba | 1/7/2026 | Confer w/NW/TG re fee petition | 0.4 | No Charge | Fee Petition Preparation | GEL |
| $ 255.00 | $ 153.00 | Noah Wolf | 1/7/2026 | Call w/ TG to discuss fee petition and responding to MKW's email regarding same | 0.6 | Billable | Fee Petition Preparation | GEL |
| $ 255.00 | $ 127.50 | Noah Wolf | 1/7/2026 | Prepare time entry list for G. Jordan to review; Email G. Jordan time entry list and expense report to review for fee petition | 0.5 | Billable | Fee Petition Preparation | GEL |
| $ 255.00 | $ 204.00 | Noah Wolf | 1/7/2026 | Fee Petition - Review time entries and remove entries regarding reviewing PACER and downloading case documents from PACER Docket; Call w/ TG re same | 0.8 | Billable | Fee Petition Preparation | GEL |
| $ 255.00 | $ 102.00 | Noah Wolf | 1/7/2026 | Review first trial expense report; Call w/ TG to discuss first trial expense report | 0.4 | Billable | Fee Petition Preparation | GEL |
| $ 933.00 | $ 279.90 | Thomas J. Gagliardo | 1/7/2026 | Review and appove NW's draft fee reductions. | 0.3 | Billable | Fee Petition Preparation | GEL |
| $ 933.00 | $ 559.80 | Thomas J. Gagliardo | 1/7/2026 | Call w/ NW and KW (.4 only) to discuss fee petition and responding to MKW's email regarding same | 0.6 | Billable | Fee Petition Preparation | GEL |
| $ 255.00 | $ 76.50 | Noah Wolf | 1/7/2026 | Fee Petition - Copy the edited billing entries list to a new Excel sheet; Save as a new Excel document and email to MKW/TG for the fee petition process | 0.3 | Billable | Fee Petition Preparation | GEL |
| $ 255.00 | $ 76.50 | Noah Wolf | 1/7/2026 | Fee Petition - Call w/ TG regarding sending billing information to L. Goldsmith for review; Email L. Goldsmith/TG time entries and expense reports for review | 0.3 | Billable | Fee Petition Preparation | GEL |
| $ 818.00 | $ 245.40 | Shannon Leary | 1/8/2026 | Review Notice of Appeal; Review Local rules re impact of Notice on timing of Fee Petition; Emails re same; Confer w/GMG re same | 0.3 | No Charge | Fee Petition Preparation | GEL |
| $ 933.00 | $ 279.90 | Gary M Gilbert | 1/8/2026 | Review Notice of Appeal; Emails re Local rules re impact of Notice on timing of Fee Petition; Confer w/SL/TG re same | 0.3 | No Charge | Fee Petition Preparation | GEL |
| $ 255.00 | $ 204.00 | Sashinka K Poor | 1/9/2026 | Confer w/KEW re filing motion to vacate via PACER | 0.8 | No Charge | Appeal | GEL |
| $ 255.00 | $ 51.00 | Noah Wolf | 1/9/2026 | Review Notice of Appeal; Download from PACER and save to Box | 0.2 | Billable | Appeal | GEL |
| $ 933.00 | $ 559.80 | Thomas J. Gagliardo | 1/9/2026 | Draft motion to vacate order setting fee petition deadline; emails to opposing and lead counsel re same | 0.6 | Billable | Appeal | GEL |
| $ 255.00 | $ 229.50 | Kate Wehba | 1/9/2026 | Revise and file motion to vacate scheduling order | 0.9 | Billable | Appeal | GEL |
| $ 818.00 | $ 81.80 | Shannon Leary | 1/12/2026 | Review order vacating deadline for fee petition; Emails w/team re next steps in light of same | 0.1 | No Charge | Fee Petition Preparation | GEL |
| $ 255.00 | $ 76.50 | Noah Wolf | 1/12/2026 | Call w/ TG to discuss next steps in case | 0.3 | Billable | Appeal | GEL |
| $ 933.00 | $ 279.90 | Thomas J. Gagliardo | 1/12/2026 | Call w/ NW to discuss next steps in case | 0.3 | Billable | Appeal | GEL |
| $ 255.00 | $ 102.00 | Noah Wolf | 1/12/2026 | Add Client's Appeal Docket number to Practice Panther; Download and save from PACER Appeal documents to Box | 0.4 | Billable | Appeal | GEL |

Bishop, David et al
History Bill

| Hourly Rate | Fees | Timekeeper | Date | Description | Hours | Billing Status | Category | Law Firm |
|---|---|---|---|---|---|---|---|---|
| $ 255.00 | $ 127.50 | Dan Binder | 1/12/2026 | Review ECF notices from MD Dist Court and 4th Cir re appeal docketed; Review 4th Cir local rules and FRAP re briefing schedule; Email w/NW to ensure docket entries are being saved; Emails w/SL and TG re drafting addendum for representation before the 4th Cir | 0.5 | No Charge | Appeal | GEL |
| $ 255.00 | $ 51.00 | Noah Wolf | 1/14/2026 | Download Motion for Writ of Mandamis and Docket Correction Notice from PACER; Save documents to Box; Text TG re same | 0.2 | No Charge | Appeal | GEL |
| $ 255.00 | $ 51.00 | Noah Wolf | 1/15/2026 | Review Client's docket on PACER; Download and save to Box recent entries from PACER regarding Appeal submissions for M. White | 0.2 | No Charge | Appeal | GEL |
| $ 255.00 | $ 51.00 | Noah Wolf | 1/20/2026 | Remove reminder to submit fee petition from Client's Practice Panther activities | 0.2 | No Charge | Fee Petition Preparation | GEL |
| $ 255.00 | $ 25.50 | Noah Wolf | 1/26/2026 | Text MAG re new fee agreement for Client's appeal | 0.1 | No Charge | Appeal | GEL |
| $ 255.00 | $ 25.50 | Noah Wolf | 1/26/2026 | Save Appearance of Counsel Form to Box | 0.1 | No Charge | Appeal | GEL |
| $ 859.00 | $ 171.80 | Andrew J Perlmutter | 1/26/2026 | Review co-counsel agreement; e-mail with TG regarding same. | 0.2 | No Charge | Appeal | GEL |
| $ 933.00 | $ 373.20 | Thomas J. Gagliardo | 1/26/2026 | Draft fee agreement for appeal | 0.4 | Billable | Appeal | GEL |
| $ 859.00 | $ 85.90 | Andrew J Perlmutter | 1/27/2026 | E-mail with TG regarding draft co-counsel agreement. | 0.1 | No Charge | Appeal | GEL |
| $ 255.00 | $ 102.00 | Noah Wolf | 1/29/2026 | Call w/ TG/AJP re original fee agreement and preparing new fee agreement | 0.4 | No Charge | Appeal | GEL |
| $ 859.00 | $ 773.10 | Andrew J Perlmutter | 1/29/2026 | Confer with TG and NW regarding co-counsel agreement and retainer agreement. | 0.9 | No Charge | Appeal | GEL |
| $ 255.00 | $ 76.50 | Noah Wolf | 1/29/2026 | Download and save documents from PACER docket; Call w/ TG re same | 0.3 | Billable | Appeal | GEL |
| $ 933.00 | $ 373.20 | Thomas J. Gagliardo | 1/29/2026 | Call with Greg Jordan; review appellate docket; advise GJ on Compass failure to pay filing fee; email to Natalie Fredrickson re collection efforts | 0.4 | Billable | Appeal | GEL |
| $ 255.00 | $ 76.50 | Noah Wolf | 1/30/2026 | Separate documents downloaded from docket and re-caption in Box | 0.3 | No Charge | Appeal | GEL |
| $ 255.00 | $ 102.00 | Noah Wolf | 2/2/2026 | Take notes for TG's call w/ N. Walker re compelling Compass Marketing to pay legal fees and damages | 0.4 | Billable | Appeal | GEL |
| $ 933.00 | $ 373.20 | Thomas J. Gagliardo | 2/2/2026 | Call w NW/ N. Walker re compelling Compass Marketing to pay legal fees and damages | 0.4 | Billable | Appeal | GEL |
| $ 255.00 | $ 25.50 | Noah Wolf | 2/2/2026 | Calendar follow-up call w/ N. Walker/TG/G. Jordan on 2/12/26 | 0.1 | Billable | Appeal | GEL |
| $ 859.00 | $ 601.30 | Andrew J Perlmutter | 2/3/2026 | Review and revise co-counsel agreement. | 0.7 | No Charge | Appeal | GEL |
| $ 859.00 | $ 515.40 | Andrew J Perlmutter | 2/4/2026 | Continue review and revision of co-counsel agreement; e-mail with TG regarding same. | 0.6 | No Charge | Appeal | GEL |
| $ 859.00 | $ 85.90 | Andrew J Perlmutter | 2/6/2026 | Meet with KO regarding co-counsel agreement. | 0.1 | No Charge | Appeal | GEL |
| $ 255.00 | $ 127.50 | Noah Wolf | 2/12/2026 | Take notes for TG/G. Jordan call w/ N. Walker/J. Grant regarding debt collection from Compass Marketing | 0.5 | Billable | Appeal | GEL |
| $ 255.00 | $ 76.50 | Noah Wolf | 2/13/2026 | Review docket from M. White's Appeal and download most recent documents submitted; Email TG documents for review | 0.3 | Billable | Appeal | GEL |
| $ 255.00 | $ 51.00 | Noah Wolf | 2/17/2026 | Download and save to Box Rule 45 Notice Docketing Forms for appeal matter and M. White's appeal | 0.2 | Billable | Appeal | GEL |
| $ 255.00 | $ 51.00 | Noah Wolf | 2/17/2026 | Add deadlines for docketing forms from Compass Marketing and M. White to Practice Panther | 0.2 | Billable | Appeal | GEL |

| Hourly Rate | Fees | Timekeeper | Date | Description | Hours | Billing Status | Category | Law Firm |
|---|---|---|---|---|---|---|---|---|
| $ 933.00 | $ 93.30 | Thomas J. Gagliardo | 2/18/2026 | Review Dan White motion to intervene; discuss this and dismissing appeal for failure to prosecute with Greg Jordan | 0.1 | Billable | Appeal | GEL |
| $ 255.00 | $ 25.50 | Noah Wolf | 2/24/2026 | Download and save to Box the "Informal Response Brief" | 0.1 | No Charge | Appeal | GEL |
| $ 255.00 | $ 51.00 | Noah Wolf | 2/24/2026 | Download documents from Docket and save to Box; Set deadline in Practice Panther and Outlook for Compass Marketing's response | 0.2 | Billable | Appeal | GEL |
| $ 255.00 | $ 51.00 | Noah Wolf | 2/25/2026 | Download and save to Box Informal Response Brief of Appellees, Disclosure Statement, and Notice of Entry of Appearance in M. Whites appeal | 0.2 | No Charge | Appeal | GEL |
| $ 255.00 | $ 51.00 | Noah Wolf | 2/27/2026 | Review docket to confirm no new documents have been uploaded; Text TG re same | 0.2 | No Charge | Appeal | GEL |
| $ 818.00 | $ 81.80 | Shannon Leary | 3/2/2026 | Communications re expected dismissal of appeal and next steps in light of same, including preparing/filing fee petition | 0.1 | No Charge | Appeal | GEL |
| $ 933.00 | $ 93.30 | Thomas J. Gagliardo | 3/2/2026 | Discuss Stern filing leaving Compass without counsel for the appeal he filed | 0.1 | Billable | Appeal | GEL |
| $ 540.00 | $ 216.00 | William C Schubert | 3/2/2026 | Confer w/ TG re legal research re attorney fees | 0.4 | No Charge | Fee Petition Preparation | GEL |
| $ 933.00 | $ 373.20 | Thomas J. Gagliardo | 3/2/2026 | Confer with WCS re research for attorneys' fee petition. | 0.4 | Billable | Fee Petition Preparation | GEL |
| $ 255.00 | $ 25.50 | Noah Wolf | 3/3/2026 | Download documents from Docket and save to Box | 0.1 | No Charge | Fee Petition Preparation | GEL |
| $ 818.00 | $ 81.80 | Shannon Leary | 3/3/2026 | Emails re status/next steps in preparing fee petition | 0.1 | No Charge | Fee Petition Preparation | GEL |
| $ 933.00 | $ 93.30 | Gary M Gilbert | 3/3/2026 | Communications re expected dismissal of appeal and next steps in light of same, including preparing/filing fee petition | 0.1 | No Charge | Fee Petition Preparation | GEL |
| $ 540.00 | $ 1,080.00 | William C Schubert | 3/4/2026 | Research case law re attorney fees for TG; Draft memo re same | 2 | No Charge | Fee Petition Preparation | GEL |
| $ 818.00 | $ 81.80 | Shannon Leary | 3/9/2026 | Emails re status/next steps in preparing fee petition | 0.1 | No Charge | Fee Petition Preparation | GEL |
| $ 255.00 | $ 76.50 | Noah Wolf | 3/10/2026 | Review expenses and time entries for preparing fee petition | 0.3 | Billable | Fee Petition Preparation | GEL |
| $ 255.00 | $ 102.00 | Noah Wolf | 3/10/2026 | Review docket and save documents to Box | 0.4 | Billable | Fee Petition Preparation | GEL |
| $ 255.00 | $ 51.00 | Noah Wolf | 3/10/2026 | Call w/ DNG re double charges for some months in 2025 on the matter's input/expenses Excel workbook related to PACER | 0.2 | Billable | Fee Petition Preparation | GEL |
| $ 540.00 | $ 108.00 | William C Schubert | 3/12/2026 | Confer w/ TG re attorney fee research and strategy for next steps to prepare for drafting fee petition | 0.2 | No Charge | Fee Petition Preparation | GEL |
| $ 255.00 | $ 25.50 | Noah Wolf | 3/13/2026 | Call w/ TG to confirm Motion to Dismiss was submitted in Appeal case and review docket of both appeal cases | 0.1 | Billable | Appeal | GEL |
| $ 933.00 | $ 93.30 | Thomas J. Gagliardo | 3/13/2026 | Call w/ NW to confirm Motion to Dismiss was submitted in Appeal case and review docket of both appeal cases | 0.1 | Billable | Fee Petition Preparation | GEL |
| $ 540.00 | $ 54.00 | William C Schubert | 3/17/2026 | Confer w/ TG re updates on fee petition research and plan for next steps | 0.1 | No Charge | Fee Petition Preparation | GEL |
| $ 255.00 | $ 25.50 | Noah Wolf | 3/18/2026 | Call w/ TG to schedule time to discuss billing entries for fee petition | 0.1 | No Charge | Fee Petition Preparation | GEL |
| $ 255.00 | $ 76.50 | Noah Wolf | 3/18/2026 | Review PACER docket to confirm all documents have been downloaded | 0.3 | No Charge | Fee Petition Preparation | GEL |
| $ 818.00 | $ 81.80 | Shannon Leary | 3/18/2026 | Emails re status/next steps related to Fee Petition | 0.1 | No Charge | Fee Petition Preparation | GEL |
| $ 933.00 | $ 93.30 | Thomas J. Gagliardo | 3/18/2026 | Call w/ NW to schedule time to discuss billing entries for fee petition | 0.1 | Billable | Fee Petition Preparation | GEL |
| $ 540.00 | $ 378.00 | William C Schubert | 3/19/2026 | Research case law re attorney fees compensable for multiple trials; Update memorandum re attorney fees for TG | 0.7 | No Charge | Fee Petition Preparation | GEL |
| $ 255.00 | $ 76.50 | Noah Wolf | 3/31/2026 | Review expense spreadsheet for trial 2 | 0.3 | No Charge | Fee Petition Preparation | GEL |

Bailey, Carl et al
History Bill

| Hourly Rate | Fees | Timekeeper | Date | Description | Hours | Billing Status | Category | Law Firm |
|---|---|---|---|---|---|---|---|---|
| $ 255.00 | $ 178.50 | Noah Wolf | 3/31/2026 | Organize Trial 2 Fee Petition folder and re-caption documents so they are clearly labeled | 0.7 | No Charge | Fee Petition Preparation | GEL |
| $ 255.00 | $ 76.50 | Noah Wolf | 3/31/2026 | Review attorney fee research | 0.3 | Billable | Fee Petition Preparation | GEL |
| $ 255.00 | $ 25.50 | Noah Wolf | 3/31/2026 | Call w/ TG to prepare for meeting tomorrow w/ G. Jordan re fee petition | 0.1 | Billable | Fee Petition Preparation | GEL |
| $ 255.00 | $ 153.00 | Noah Wolf | 3/31/2026 | Review fee petition documents and reach out to KEW for assistance; Call w/ KEW re re-naming documents and confirming everything is in the folder | 0.6 | Billable | Fee Petition Preparation | GEL |
| $ 255.00 | $ 25.50 | Noah Wolf | 3/31/2026 | Email G. Jordan regarding dates for trial and matter expenses, as well as a list of the most recent time entries since August 2025 | 0.1 | Billable | Fee Petition Preparation | GEL |
| $ 255.00 | $ 102.00 | Noah Wolf | 4/1/2026 | Call w/ TG/G. Jordan regarding fee petition | 0.4 | Billable | Fee Petition Preparation | GEL |
| $ 933.00 | $ 373.20 | Thomas J. Gagliardo | 4/1/2026 | Call w/ NW/G. Jordan regarding fee petition | 0.4 | Billable | Fee Petition Preparation | GEL |
| $ 255.00 | $ 306.00 | Noah Wolf | 4/2/2026 | Review invoices from G. Jordan; Add dates and information from invoices to Second Trial Expense Spreadsheet | 1.2 | Billable | Fee Petition Preparation | GEL |
| $ 818.00 | $ 81.80 | Shannon Leary | 4/2/2026 | Emails re status/next steps in preparing fee petition | 0.1 | No Charge | Fee Petition Preparation | GEL |
| $ 255.00 | $ 331.50 | Noah Wolf | 4/6/2026 | Review Second Trial Expense Spreadsheet; Extract each receipt for expenses from G. Jordan's Invoice 1855; Highlight entries that need more information and copies of receipts; Email G. Jordan re same | 1.3 | Billable | Fee Petition Preparation | GEL |
| $ 255.00 | $ 51.00 | Noah Wolf | 4/20/2026 | Email G. Jordan regarding being out from end of April to mid-May | 0.2 | No Charge | Fee Petition Preparation | GEL |
| $ 933.00 | $ 3,732.00 | Thomas J. Gagliardo | 4/20/2026 | Discuss suit to dissolve Compass Marketing Inc wih GMG; search Arlington Circuit Court docket; call o Greg Jordan email to Natalie Walk | 4 | Billable | Appeal | GEL |
| $ 933.00 | $ 186.60 | Thomas J. Gagliardo | 4/21/2026 | Finalize review and revision of Melehy affidavit in support of attorneys' fees; email to him re same | 0.2 | Billable | Fee Petition Preparation | GEL |
| $ 255.00 | $ 127.50 | Noah Wolf | 4/22/2026 | Review motions to Prevent Dismissal of Corporate Appeal submitted by M. White and D. White; Respond to SL's email re Compass Marketing missing deadline | 0.5 | Billable | Appeal | GEL |
| $ 255.00 | $ 51.00 | Noah Wolf | 4/23/2026 | Download and save to Box the Order Granting the Motion to Dismiss Appeal | 0.2 | Billable | Appeal | GEL |
| $ 818.00 | $ 81.80 | Shannon Leary | 4/23/2026 | Review email notification re Order dismissing case; Emails re next steps/strategy in light of same, including Fee Petition | 0.1 | No Charge | Appeal | GEL |
| $ 255.00 | $ 51.00 | Noah Wolf | 4/23/2026 | Download from PACER and save to Box the Order Granting Dismissal of Appeal and the Judgment Dismissing Appeal | 0.2 | Billable | Appeal | GEL |
| $ 255.00 | $ 25.50 | Kate Wehba | 4/27/2026 | Calendar deadline to file fee petition | 0.1 | No Charge | Fee Petition Preparation | GEL |
| $ 255.00 | $ 51.00 | Kate Wehba | 4/28/2026 | Review and compile documents for fee petition and send to TG to review | 0.2 | No Charge | Fee Petition Preparation | GEL |
| $ 818.00 | $ 81.80 | Shannon Leary | 4/28/2026 | Emails re status/next steps/strategy related to Fee Petition | 0.1 | No Charge | Fee Petition Preparation | GEL |
| $ 933.00 | $ 1,492.80 | Thomas J. Gagliardo | 5/6/2026 | Review and correct bill of costs with KW | 1.6 | Billable | Fee Petition Preparation | GEL |
| $ 255.00 | $ 408.00 | Kate Wehba | 5/6/2026 | Confer w/TG re fee petition and edit expense reports | 1.6 | Billable | Fee Petition Preparation | GEL |
| $ 933.00 | $ 1,679.40 | Thomas J. Gagliardo | 5/7/2026 | Review and revise time entries for fee petition with KW 1.4 plus .4 = 1.8 | 1.8 | Billable | Fee Petition Preparation | GEL |
| $ 255.00 | $ 510.00 | Kate Wehba | 5/7/2026 | Confer w/ TG re fee petition and edits to expense report and time entries | 2 | Billable | Fee Petition Preparation | GEL |

| Hourly Rate | Fees | Timekeeper | Date | Description | Hours | Billing Status | Category | Law Firm |
|---|---|---|---|---|---|---|---|---|
| $ 255.00 | $ 688.50 | Kate Wehba | 5/7/2026 | Revise spreadsheets for fee petition | 2.7 | Billable | Fee Petition Preparation | GEL |
| $ 255.00 | $ 25.50 | Kate Wehba | 5/11/2026 | Email to Omar Melehy and Leizer Goldsmith to set up call with TG to discuss affidavits for fee petition | 0.1 | No Charge | Fee Petition Preparation | GEL |
| $ 255.00 | $ 229.50 | Kate Wehba | 5/11/2026 | Revise spreadsheets and compile invoices for fee petition | 0.9 | Billable | Fee Petition Preparation | GEL |
| $ 933.00 | $ 373.20 | Thomas J. Gagliardo | 5/12/2026 | Confer w/KEW re revisions to expense report for fee petition | 0.4 | Billable | Fee Petition Preparation | GEL |
| $ 255.00 | $ 102.00 | Kate Wehba | 5/12/2026 | Confer w/TG re revisions to expense report for fee petition | 0.4 | Billable | Fee Petition Preparation | GEL |
| $ 255.00 | $ 280.50 | Kate Wehba | 5/12/2026 | Revise spread sheets for fee petition | 1.1 | Billable | Fee Petition Preparation | GEL |
| $ 933.00 | $ 466.50 | Thomas J. Gagliardo | 5/12/2026 | Confer w/KEW and Omar Melehy re affidavits for fee petition | 0.5 | Billable | Fee Petition Preparation | GEL |
| $ 255.00 | $ 127.50 | Kate Wehba | 5/12/2026 | Confer w/TG and Omar Melehy re affidavits for fee petition | 0.5 | Billable | Fee Petition Preparation | GEL |
| $ 255.00 | $ 51.00 | Sashinka K Poor | 5/12/2026 | Assist KEW with preparation of fee petition exhibit | 0.2 | No Charge | Fee Petition Preparation | GEL |
| $ 255.00 | $ 127.50 | Kate Wehba | 5/13/2026 | Confer w/TG/MWK re outstanding tasks for fee petition | 0.5 | Billable | Fee Petition Preparation | GEL |
| $ 255.00 | $ 127.50 | Kate Wehba | 5/14/2026 | Compile Gregory Jordan invoices for fee petition | 0.5 | Billable | Fee Petition Preparation | GEL |
| $ 255.00 | $ 102.00 | Kate Wehba | 5/14/2026 | Confer w/ TG re expenses to include in fee petition | 0.4 | Billable | Fee Petition Preparation | GEL |
| $ 255.00 | $ 51.00 | Kate Wehba | 5/15/2026 | Save mandate to Box; Re-calendar deadline to file fee petition | 0.2 | No Charge | Fee Petition Preparation | GEL |
| $ 933.00 | $ 466.50 | Thomas J. Gagliardo | 5/15/2026 | Confer w/KEW re categorizing time entries for fee petition | 0.5 | Billable | Fee Petition Preparation | GEL |
| $ 255.00 | $ 127.50 | Kate Wehba | 5/15/2026 | Confer w/TG re categorizing time entries for fee petition | 0.5 | Billable | Fee Petition Preparation | GEL |
| $ 581.00 | $ 290.50 | Anne K McEnaney | 5/19/2026 | Confer w/ TG re Fee Petition assignment/tasks | 0.5 | Billable | Fee Petition Preparation | GEL |
| $ 933.00 | $ 466.50 | Thomas J. Gagliardo | 5/19/2026 | Confer w/AKM/KEW re drafting fee petition and assignment of research tasks | 0.5 | Billable | Fee Petition Preparation | GEL |
| $ 255.00 | $ 127.50 | Kate Wehba | 5/19/2026 | Confer w/AKM/TG re drafting fee petition and assignment of research tasks | 0.5 | Billable | Fee Petition Preparation | GEL |
| $ 255.00 | $ 51.00 | Kate Wehba | 5/20/2026 | Search Pacer for example of a fee petition for Omar Melehy; Confer w/TG re finding fee petition; Save to Box and circulate to AKM | 0.2 | No Charge | Fee Petition Preparation | GEL |
| $ 933.00 | $ 93.30 | Thomas J. Gagliardo | 5/20/2026 | Confer w/KEW re locating fee petition from Omar Melehy in Pacer | 0.1 | Billable | Fee Petition Preparation | GEL |
| $ 581.00 | $ 174.30 | Anne K McEnaney | 5/20/2026 | Call w/ TG/L. Goldsmith re Fee Petition review/L. Goldsmith affid. for same | 0.3 | Billable | Fee Petition Preparation | GEL |
| $ 255.00 | $ 76.50 | Kate Wehba | 5/20/2026 | Confer w/TG/AKM/Leizer Goldstein re affidavit for fee petition | 0.3 | No Charge | Fee Petition Preparation | GEL |
| $ 255.00 | $ 102.00 | Sashinka K Poor | 5/20/2026 | Confer w/KEW re fee petition exhibits | 0.4 | No Charge | Fee Petition Preparation | GEL |
| $ 581.00 | $ 871.50 | Anne K McEnaney | 5/26/2026 | Begin drafting outline for Fee Petition; Review sample & CJE draft in drafting same (0.9); Call w/ TG to confer re Fee Petition & argument re recovering fees for both trials & for 2 attorneys (0.6) | 1.5 | Billable | Fee Petition Preparation | GEL |
| $ 933.00 | $ 839.70 | Thomas J. Gagliardo | 5/26/2026 | Confer with AKM re attorney fee petition, including discussion of fees for first trial and whether caused by Plaintiff's counsel (.7); follow up analysis of opinion granting new trial (.2) | 0.9 | Billable | Fee Petition Preparation | GEL |
| $ 255.00 | $ 127.50 | Kate Wehba | 5/27/2026 | Review third draft of bill of costs and confirm receipts for claimed expenses | 0.5 | Billable | Fee Petition Preparation | GEL |
| $ 255.00 | $ 102.00 | Noah Wolf | 5/27/2026 | Call w/ KW/TG re fee petition | 0.4 | Billable | Fee Petition Preparation | GEL |
| $ 933.00 | $ 466.50 | Thomas J. Gagliardo | 5/27/2026 | Confer with AKM re fee petition, Appendix B requirements and related issues | 0.5 | Billable | Fee Petition Preparation | GEL |
| $ 581.00 | $ 290.50 | Anne K McEnaney | 5/27/2026 | Confer w/ TG re Fee Petition, argument sections to include in same, review docket to identify unsuccessful motions/defendant misconduct to discuss in same | 0.5 | Billable | Fee Petition Preparation | GEL |
| $ 581.00 | $ 639.10 | Anne K McEnaney | 5/27/2026 | Continue drafting Fee Petition; Review Appendix B & D. Md. caselaw re reasonable rates | 1.1 | Billable | Fee Petition Preparation | GEL |

| Hourly Rate | Fees | Timekeeper | Date | Description | Hours | Billing Status | Category | Law Firm |
|---|---|---|---|---|---|---|---|---|
| $ 255.00 | $ 178.50 | Kate Wehba | 5/27/2026 | Confer w/TG/NW re edits to third draft of bill of costs for fee petition | 0.7 | Billable | Fee Petition Preparation | GEL |
| $ 255.00 | $ 51.00 | Kate Wehba | 5/27/2026 | Confer w/GMG/TG re approval for edits to third draft of bill of costs for fee petition | 0.2 | Billable | Fee Petition Preparation | GEL |
| $ 933.00 | $ 653.10 | Thomas J. Gagliardo | 5/27/2026 | Confer w/KEW/NW re edits to third draft of bill of costs for fee petition | 0.7 | Billable | Fee Petition Preparation | GEL |
| $ 255.00 | $ 51.00 | Kate Wehba | 5/28/2026 | Email to MWK re request for edits to third draft of bill of costs for fee petition | 0.2 | No Charge | Fee Petition Preparation | GEL |
| $ 581.00 | $ 639.10 | Anne K McEnaney | 5/28/2026 | Continue drafting Fee Petition (reasonable rate section) | 1.1 | Billable | Fee Petition Preparation | GEL |
| $ 255.00 | $ 178.50 | Noah Wolf | 5/29/2026 | Download documents from PACER and PACER Docket sheet; Call w/ TG re preparing fee petition | 0.7 | Billable | Fee Petition Preparation | GEL |
| $ 255.00 | $ 331.50 | Noah Wolf | 5/29/2026 | Compile documents from docket for L. Goldsmith; Email TG/AKM/KEW link to folder in Box for review | 1.3 | Billable | Fee Petition Preparation | GEL |
| $ 255.00 | $ 127.50 | Kate Wehba | 5/29/2026 | Confer w/TG re edits to bill of costs | 0.5 | Billable | Fee Petition Preparation | GEL |
| $ 255.00 | $ 51.00 | Kate Wehba | 5/29/2026 | Email to MWK re edits to bill of costs | 0.2 | Billable | Fee Petition Preparation | GEL |
| $ 255.00 | $ 51.00 | Noah Wolf | 5/29/2026 | Respond to L. Goldsmith's email with link to Box folder that contains documents for him to review; Call w/ TG re same | 0.2 | Billable | Fee Petition Preparation | GEL |
| $ 933.00 | $ 93.30 | Thomas J. Gagliardo | 5/29/2026 | Call w/ NW to review documents to be sent to L. Goldsmith for review | 0.1 | Billable | Fee Petition Preparation | GEL |
| $ 255.00 | $ 51.00 | Kate Wehba | 5/29/2026 | Call with Greg Jordan to discuss outstanding tasks for fee petition; Email Greg Jordan draft affidavit in support of fee petition, and draft bill of costs for review | 0.2 | Billable | Fee Petition Preparation | GEL |
| $ 255.00 | $ 127.50 | Noah Wolf | 5/29/2026 | Draft Plaintiff's Motion for Leave to File Attorney's Fee Petition and Proposed Order; Call w/ AKM re same | 0.5 | Billable | Fee Petition Preparation | GEL |
| $ 581.00 | $ 116.20 | Anne K McEnaney | 5/29/2026 | Call w/ NW re preparing Mot. for Leave to File Exhibit (0.1); Review/edit NW draft of same (0.1); Send same to TG to review | 0.2 | Billable | Fee Petition Preparation | GEL |
| $ 581.00 | $ 3,486.00 | Anne K McEnaney | 5/31/2026 | Continue drafting fee petition | 6 | Billable | Fee Petition Preparation | GEL |
| $ 933.00 | $ 746.40 | Thomas J. Gagliardo | 5/29/2026 | Draft motion for leave to file Leizer Goldsmith affidavit by June 8, 2026, email to Dan White seeking consent; confer with Greg Jordan re motion | 0.8 | Billable | Fee Petition Preparation | GEL |
| $ 933.00 | $ 3,545.40 | Thomas J. Gagliardo | 5/31/2026 | Continue review and revision of AKM draft fee petition | 3.8 | Billable | Fee Petition Preparation | GEL |
| $ 255.00 | $ 76.50 | Noah Wolf | 6/1/2026 | Call w/ TG/KEW re preparing to submit motion for extension and fee petition | 0.3 | Billable | Fee Petition Preparation | GEL |
| $ 255.00 | $ 102.00 | Noah Wolf | 6/1/2026 | Make edits to O. Melehy's affidavit; Review TG's affidavit and G. Jordan's affidavit; Email TG/KEW/AKM updated affidavits for review | 0.4 | Billable | Fee Petition Preparation | GEL |
| $ 255.00 | $ 510.00 | Mary W Kyriacopoulos | 6/1/2026 | Finalize billing exhibits for fee petition | 2 | Billable | Fee Petition Preparation | GEL |
| $ 255.00 | $ 408.00 | Noah Wolf | 6/1/2026 | ESTIMATE - finalizing fee petition | 1.6 | Billable | Fee Petition Preparation | GEL |
| $ 255.00 | $ 510.00 | Kate Wehba | 6/1/2026 | ESTIMATE - finalizing and submitting fee petition | 2 | Billable | Fee Petition Preparation | GEL |
| $ 581.00 | $ 3,486.00 | Anne K McEnaney | 6/1/2026 | ESTIMATE - finalize draft fee petition | 6 | Billable | Fee Petition Preparation | GEL |
| $ 933.00 | $ 4,665.00 | Thomas J. Gagliardo | 6/1/2026 | Final Review, edits and approval fee petition | 5 | Billable | Fee Petition Preparation | GEL |
| | $ 1,282,591.00 | | | **Grand Total Fees** | 1719.6 | | | |

Exhibit A-2
Boshea, David (1)
Index of Legal Staff

**GEL**

| Timkeeper Name | Initials | Role/Title | Years of Experience as of 6/1/2026 (Attorney) |
|---|---|---|---|
| Alexander T Shinkawa | ATS | Paralegal | |
| Andrew J  Perlmutter | AJP | Counsel | 22 |
| Anne K  McEnaney | AKM | Associate Attorney | 2 |
| Antonio M Pinto | AMP | Paralegal | |
| Carlos Pons | CP | Paralegal | |
| Cole J Eisenshtadt | CJE | Associate Attorney | 2 |
| Dan Binder | DB | Senior Paralegal | |
| David A Karman | DAK | Associate Attorney | 10 |
| Gary M Gilbert | GMG | Principle Partner | 35+ |
| Holden Duflock | HDD | Paralegal | |
| Kate Wehba | KWE | Paralegal | |
| Mary W Kyriacopoulos | MWK | Billing Manager/Paralegal | |
| Noah Wolf | NW | Paralegal | |
| Ryan Oswald | JRO | Paralegal | |
| Sashinka K Poor | SKP | Paralegal | |
| Shannon Leary | SL | Partner | 18 |
| Thomas J. Gagliardo | TG | Of Counsel | 35+ |
| Tristin Ralph | TMR | Associate Attorney | 1 |
| William C Schubert | WCS | Associate Attorney | 1 |

**J&Z**

| Timkeeper Name | Initials | Role/Title | Years of Experience (Attorney) |
|---|---|---|---|
| Gregory Jordan | N/A | Attorney | 35+ |
| Mark Zito | N/A | Attorney | 35+ |

Gilbert Employment Law, P.C.

1 of 1

Exhibit A-3
Boshea, David (1)
Condensed Fee Summary

| Timekeeper | Hours | Hours | Fees |
|---|---|---|---|
| GEL | | 748.1 | $385,500.80 |
| Alexander T Shinkawa | | 0.2 | $51.00 |
| No Charge | | 0.2 | $51.00 |
| $ | 255.00 | 0.2 | $51.00 |
| Andrew J Perlmutter | | 2.6 | $2,233.40 |
| No Charge | | 2.6 | $2,233.40 |
| $ | 859.00 | 2.6 | $2,233.40 |
| Anne K McEnaney | | 18.9 | $10,946.90 |
| Billable | | 18.6 | $10,778.60 |
| $ | 561.00 | 1.4 | $785.40 |
| $ | 581.00 | 17.2 | $9,993.20 |
| No Charge | | 0.3 | $168.30 |
| $ | 561.00 | 0.3 | $168.30 |
| Antonio M Pinto | | 1.8 | $459.00 |
| No Charge | | 1.8 | $459.00 |
| $ | 255.00 | 1.8 | $459.00 |
| Carlos Pons | | 0.2 | $51.00 |
| No Charge | | 0.2 | $51.00 |
| $ | 255.00 | 0.2 | $51.00 |
| Cole J Eisenshtadt | | 22.9 | $12,366.00 |
| Billable | | 22.8 | $12,312.00 |
| $ | 540.00 | 22.8 | $12,312.00 |
| No Charge | | 0.1 | $54.00 |
| $ | 540.00 | 0.1 | $54.00 |
| Dan Binder | | 20.2 | $5,151.00 |
| No Charge | | 20.2 | $5,151.00 |
| $ | 255.00 | 20.2 | $5,151.00 |
| David A Karman | | 1.3 | $877.50 |
| No Charge | | 1.3 | $877.50 |
| $ | 675.00 | 1.3 | $877.50 |
| Gary M Gilbert | | 1.6 | $1,492.80 |
| No Charge | | 1.6 | $1,492.80 |
| $ | 933.00 | 1.6 | $1,492.80 |
| Holden Duflock | | 0.5 | $127.50 |
| No Charge | | 0.5 | $127.50 |
| $ | 255.00 | 0.5 | $127.50 |
| Kate Wehba | | 25.5 | $6,502.50 |
| Billable | | 23.8 | $6,069.00 |
| $ | 255.00 | 23.8 | $6,069.00 |
| No Charge | | 1.7 | $433.50 |
| $ | 255.00 | 1.7 | $433.50 |
| Noah Wolf | | 319.5 | $81,472.50 |
| Billable | | 254.8 | $64,974.00 |
| $ | 255.00 | 254.8 | $64,974.00 |

Exhibit A-3

Boshea, David (1)

Condensed Fee Summary

| Timekeeper | Hours | Fees |
|---|---|---|
| No Charge | 64.7 | $16,498.50 |
| $ | 255.00 | 64.7 | $16,498.50 |
| Ryan Oswald | 61.5 | $15,682.50 |
| Billable | 45.1 | $11,500.50 |
| $ | 255.00 | 45.1 | $11,500.50 |
| No Charge | 16.4 | $4,182.00 |
| $ | 255.00 | 16.4 | $4,182.00 |
| Sashinka K Poor | 1.4 | $357.00 |
| No Charge | 1.4 | $357.00 |
| $ | 255.00 | 1.4 | $357.00 |
| Shannon Leary | 2 | $1,636.00 |
| No Charge | 2 | $1,636.00 |
| $ | 818.00 | 2 | $1,636.00 |
| Thomas J. Gagliardo | 259.4 | $242,020.20 |
| Billable | 235.8 | $220,001.40 |
| $ | 933.00 | 235.8 | $220,001.40 |
| No Charge | 23.6 | $22,018.80 |
| $ | 933.00 | 23.6 | $22,018.80 |
| Tristin Ralph | 3.2 | $1,728.00 |
| No Charge | 3.2 | $1,728.00 |
| $ | 540.00 | 3.2 | $1,728.00 |
| William C Schubert | 3.4 | $1,836.00 |
| No Charge | 3.4 | $1,836.00 |
| $ | 540.00 | 3.4 | $1,836.00 |
| Mary W Kyriacopoulos | 2 | $510.00 |
| Billable | 2 | $510.00 |
| $ | 255.00 | 2 | $510.00 |
| J&Z | 971.5 | $897,090.20 |
| Gregory Jordan | 744.2 | $694,338.60 |
| Billable | 744.2 | $694,338.60 |
| $ | 933.00 | 744.2 | $694,338.60 |
| Mark Zito | 227.3 | $202,751.60 |
| Billable | 227.3 | $202,751.60 |
| $ | 892.00 | 227.3 | $202,751.60 |
| **Grand Total Fees** | **1719.6** | **$1,282,591.00** |
| Less: GEL No Charge Fees | -145.2 | -$59,355.30 |
| Less: 90% Mr. Zito Fees (only claiming 10%) | -204.6 | -$182,476.44 |
| **TOTAL BILLABLE FEES** | **1369.8** | **$1,040,759.26** |

Boshea, David (1)

Category Breakout for Fee Petition

| Category | Hours | Fees |
|---|---|---|
| GEL | 748.1 | $385,500.80 |
| Alternative Dispute Resolution | 6 | $2,750.40 |
| Billable | 5.8 | $2,699.40 |
| No Charge | 0.2 | $51.00 |
| Appeal | 18.1 | $10,569.90 |
| Billable | 12 | $7,331.40 |
| No Charge | 6.1 | $3,238.50 |
| Attending Court Hearings | 9.6 | $8,956.80 |
| Billable | 9.6 | $8,956.80 |
| Attending Trial # 1 | 124.6 | $74,622.60 |
| Billable | 100.6 | $60,637.80 |
| No Charge | 24 | $13,984.80 |
| Case Development, Background Investigation & Case Administration | 50.9 | $19,759.50 |
| Billable | 20.6 | $11,626.20 |
| No Charge | 30.3 | $8,133.30 |
| Depositions | 20.2 | $18,846.60 |
| Billable | 19.9 | $18,566.70 |
| No Charge | 0.3 | $279.90 |
| Fee Petition preparation | 204.2 | $99,798.70 |
| Billable | 176.4 | $88,817.60 |
| No Charge | 27.8 | $10,981.10 |
| Interrogatories, Document Production, & Other Written Discovery | 0.9 | $365.10 |
| Billable | 0.2 | $186.60 |
| No Charge | 0.7 | $178.50 |
| Miscellaneous | 1.5 | $653.70 |
| Billable | 1.2 | $509.40 |
| No Charge | 0.3 | $144.30 |
| Trial Preparation & Post-Trial Motions | 104.6 | $53,656.00 |
| Billable | 91.3 | $49,202.70 |
| No Charge | 13.3 | $4,453.30 |
| Trial Preparation & Post-Trial Motions | 0.6 | $424.20 |
| Billable | 0.4 | $373.20 |
| No Charge | 0.2 | $51.00 |
| Attending Trial #2 | 121.9 | $58,001.10 |
| Billable | 94.5 | $45,115.50 |
| No Charge | 27.4 | $12,885.60 |
| Trial #1 Preparation & Post-Trial Motions | 85 | $37,096.20 |
| Billable | 70.4 | $32,122.20 |
| No Charge | 14.6 | $4,974.00 |
| J&Z | 971.5 | $897,090.20 |
| Alternative Dispute Resolution | 7.3 | $6,810.90 |
| Billable | 7.3 | $6,810.90 |
| Attending Court Hearings | 5.1 | $4,758.30 |
| Billable | 5.1 | $4,758.30 |
| Attending Trial # 1 | 50.5 | $47,116.50 |
| Billable | 50.5 | $47,116.50 |

Boshea, David (1)

Category Breakout for Fee Petition

| Category | Hours | Fees |
|---|---|---|
| Case Development, Background Investigation & Case Administration | 110 | $100,739.90 |
|    Billable | 110 | $100,739.90 |
| Depositions | 78.6 | $73,284.60 |
|    Billable | 78.6 | $73,284.60 |
| Interrogatories, Document Production, & Other Written Discovery | 39.7 | $36,642.40 |
|    Billable | 39.7 | $36,642.40 |
| Miscellaneous | 2.3 | $2,145.90 |
|    Billable | 2.3 | $2,145.90 |
| Motions Practice | 228.9 | $209,697.40 |
|    Billable | 228.9 | $209,697.40 |
| Pleadings | 16.8 | $15,571.90 |
|    Billable | 16.8 | $15,571.90 |
| Trial Preparation & Post-Trial Motions | 234.4 | $216,846.10 |
|    Billable | 234.4 | $216,846.10 |
| Attending Trial #2 | 41 | $38,253.00 |
|    Billable | 41 | $38,253.00 |
| Trial #1 Preparation & Post-Trial Motions | 156.9 | $145,223.30 |
|    Billable | 156.9 | $145,223.30 |
| **Grand Total** | **1719.6** | **$1,282,591.00** |
| Less: GEL No Charge Fees | -145.2 | $ (59,355.30) |
| Less: 90% Mr. Zito Fees | -204.6 | $(182,476.44) |
| **TOTAL BILLABLE FEES** | **1369.8** | **$1,040,759.26** |

**J&Z**

| Category | Hours | Fees |
|---|---|---|
| Trial #1 Preparation & Post-Trial Motions - Billable | 156.5 | $ 145,223.30 |
| Attending Trial # 1 - Billable | 50.5 | $ 47,116.50 |
| | **207** | **$ 192,339.80** |

**GEL**

| Category | Hours | Fees |
|---|---|---|
| Attending Trial # 1 - Billable | 100.6 | $ 60,637.80 |
| | 24 | $ 13,984.80 |
| Trial #1 Preparation & Post-Trial Motions - Billable | 70.4 | $ 32,122.20 |
| Trial #1 Preparation & Post-Trial Motions - No Charge | 14.6 | $ 4,974.00 |
| | **209.6** | **$ 111,718.80** |

Exhibit A-5



8403 Colesville Rd., Suite 1000 | Silver Spring, MD  20910
Ph: (301) 608-0880   Fax: (301) 608-0881
www.gelawyer.com

## DECLARATION OF MARY KYRIACOPOULOS

1.  I am the Billing Manager at Gilbert Employment Law, P.C. ("GEL").  It is my responsibility to certify the accuracy of new file set-up fees, FedEx and UPS packages, mileage, postage, copying, faxing, and legal research fees in relation to this case.  I have reviewed the expenses in this case and can verify that all expenses listed on the fee petition were incurred in relation to *David Boshea v. Compass Marketing Inc..*

2.  For in-house copy costs, GEL charges $ 0.15 for each copy made with respect to the client's case.  The total copies made for each case are based on the entering of a client code into the office copy machine or the entering of the name of the client's case and the total number of pages copied into a copy log.  The copies are tallied and billed on either a monthly or bi-monthly basis.  This practice was used and the following charges were made on 3/31/2024, 7/30/2025, 8/30/2025, 12/1/2025, and 1/1/2026.

3.  With respect to charges for legal research*,* it is the regular practice of GEL to charge clients for legal research on the PACER, WESTLAW, and LEXIS database as it pertains to their case.  The total time spent for each client is charged every month as apportioned on the PACER, WESTLAW, or LEXIS monthly invoice.  This practice was used and the following charges were made on 6/12/2024, 6/18/2024, 8/5/2024, 8/30/2024, 10/2/2024, 10/31/2024, 11/30/2024, 12/31/2024, 1/31/2025, 3/3/2025, 3/31/2025, 4/30/2025, 5/30/2025, 6/30/2025, 7/30/2025, 8/30/2025, 10/1/2025, 11/1/2025, 12/1/2025, and 2/1/2026.

4.  It is the billing practice and procedure of GEL for each member of our legal staff to record his/her time and description of work performed contemporaneously in either an electronic or paper log.  Recorded time is entered into Timeslips (through April 2019) or Practice Panther (effective May 2020), our billing programs, on a daily basis and audited and reviewed monthly by the lead attorney on the case.

5.  Proof of costs (invoices or receipts) have been provided for deposition transcript and travel related (ex. meals, flights, lodging) costs incurred on this case.

6.  I was provided time entry and expense listing reports form Jordan & Zito Law Firm ("J&Z"). Those time entries were incorporated into a joint History Bill provided in this

1

*Please note that The Law Offices of Gary M. Gilbert & Associates, P.C. is now doing business as Gilbert Employment Law, P.C.

fee petition. The time entries from J&Z were treated in the same manner as those from GEL in preparation for this fee petition.

7.  In assistance with the preparation of this Fee Petition, I exported the slip data from Practice Panther, our billing software, into Microsoft Excel so that the attorneys' fees could be calculated according to the hourly rates listed in the USAO Attorneys' Fees Matrix – 2025. I also added provided slip data from J&Z. Using Excel formulas, I calculated the difference (in years) between each attorney's law school graduation date and the transaction date of each time entry to determine the years of legal experience at the time of each entry. Then the applicable hourly rate (based on years of legal experience) was multiplied by the amount of time to compute the attorneys' fees submitted in this Fee Petition.

I HEREBY DECLARE under penalty of perjury that the foregoing is true and correct to the best of my knowledge, information and belief.

Dated:   June 1, 2026

*Mary W. Kyriacopoulos*
_____
Mary Kyriacopoulos
Billing Manager
Gilbert Employment Law, P.C.
8403 Colesville Rd., Suite 1000
Silver Spring, MD  20910

2

*Please note that The Law Offices of Gary M. Gilbert & Associates, P.C. is now doing business as Gilbert Employment Law, P.C.

Boenau, David (1)
Expenses

| Expense | Date | Amount | | Law Firm | Description | Category |
|---|---|---|---|---|---|---|
| Court Fees | 2/6/2021 | $ | 100.00 | GEL | Filing Fee for Motion for Pro Hac Vice; USBC-MD Court | |
| Court Fees | 2/6/2021 | $ | 420.00 | GEL | Filing Fee for Complaint; USBC-MD Court | |
| Capitol Process Services, Inc. | 4/22/2021 | $ | 126.75 | J&Z | Service of Summons on Campus Marketing | |
| Forensic Document Examination Services LLC | 10/9/2021 | $ | 11,287.50 | J&Z | D. Eisenberg Fees (Invoice #1) | |
| Capitol Process Services, Inc. | 10/10/2021 | $ | 110.00 | J&Z | J. Adams Subpoena Fee | |
| Forensic Document Examination Services LLC | 11/23/2021 | $ | 10,037.50 | J&Z | D. Eisenberg Fees (Invoice #2) | |
| Thompson Court Reporters | 12/3/2021 | $ | 711.75 | J&Z | Transcript of J. Adams Deposition | |
| Thompson Court Reporters | 12/16/2021 | $ | 150.00 | J&Z | Deposition of J. White Cancelation Fee | |
| Thompson Court Reporters | 12/22/2021 | $ | 881.45 | J&Z | Transcript of D. White Deposition | |
| Thompson Court Reporters | 6/13/2022 | $ | 1,764.00 | J&Z | Transcript of J. White Deposition | |
| Thompson Court Reporters | 8/15/2022 | $ | 522.50 | J&Z | Video Transcript of J. White Deposition | |
| Thomson Reuters | 10/1/2022 | $ | 1,431.67 | J&Z | Online/Software Subscription Charges | |
| Thomson Reuters | 10/1/2022 | $ | 2,998.59 | J&Z | Online/Software Out of Plan Charges | |
| Applied Forensics | 4/19/2023 | $ | 5,600.00 | J&Z | Witness Fees for Compass Marketing's Expert Witness J. Payne | |
| Thompson Court Reporters | 5/2/2023 | $ | 910.50 | J&Z | Transcript of J. Payne Deposition | |
| Capitol Process Services, Inc. | 9/25/2023 | $ | 1,425.00 | J&Z | Service on L. Scott | |
| Parking | 10/24/2023 | $ | 16.00 | GEL | DB-parking during trial prep | |
| Parking | 2/13/2024 | $ | 32.00 | GEL | TG - parking while at trial | |
| Ground Transportation | 2/13/2024 | $ | 43.08 | GEL | TG mileage to/from courthouse | |
| Ground Transportation | 2/13/2024 | $ | 42.12 | GEL | TG mileage to/from courthouse | |
| Ground Transportation | 2/13/2024 | $ | 2.72 | GEL | TG - Tolls to and from the courthouse | |
| Ground Transportation | 2/13/2024 | $ | 2.72 | GEL | TG - Tolls to and from the courthouse | |
| Parking | 2/14/2024 | $ | 70.00 | GEL | TG - parking while at trial | |
| Ground Transportation | 2/19/2024 | $ | 16.88 | GEL | NW driving client to DCA and then back to the office | |
| Parking | 2/20/2024 | $ | 36.00 | GEL | DB- parking while attending trial | Trial # 1 |
| Parking | 2/20/2024 | $ | 36.00 | GEL | TG - parking while at trial | Trial # 1 |
| Ground Transportation | 2/20/2024 | $ | 43.08 | GEL | TG mileage to/from courthouse | Trial # 1 |
| Ground Transportation | 2/20/2024 | $ | 43.08 | GEL | TG mileage to/from courthouse | Trial # 1 |
| Ground Transportation | 2/20/2024 | $ | 3.52 | GEL | TG - Tolls to and from the courthouse | Trial # 1 |
| Parking | 2/21/2024 | $ | 36.00 | GEL | TG - parking while at trial | Trial # 1 |
| Ground Transportation | 2/21/2024 | $ | 43.08 | GEL | TG mileage to/from courthouse | Trial # 1 |

Bognia, David (1)
Expenses

| Expense | Date | Amount | Law Firm | Description | Category |
|---|---|---|---|---|---|
| Ground Transportation | 2/21/2024 | $ 43.08 | GEL | TG mileage to/from courthouse | Trial # 1 |
| Ground Transportation | 2/21/2024 | $ 13.03 | GEL | NW - Travel from courthouse to Client's hotel - lyft | Trial # 1 |
| Ground Transportation | 2/21/2024 | $ 9.79 | GEL | NW - Travel from Client's hotel to courthouse | Trial # 1 |
| Ground Transportation | 2/21/2024 | $ 3.52 | GEL | TG - Tolls to and from the courthouse | Trial # 1 |
| Ground Transportation | 2/21/2024 | $ 2.72 | GEL | TG - Tolls to and from the courthouse | Trial # 1 |
| Forensic Document Examination Services LLC | 2/21/2024 | $ 10,914.40 | J&Z | D. Eisenberg Fees (Invoice #4) | Trial # 1 |
| Parking | 2/22/2024 | $ 36.00 | GEL | TG - parking while at trial | Trial # 1 |
| Ground Transportation | 2/22/2024 | $ 43.08 | GEL | TG mileage to/from courthouse | Trial # 1 |
| Ground Transportation | 2/22/2024 | $ 43.08 | GEL | TG mileage to/from courthouse | Trial # 1 |
| Ground Transportation | 2/22/2024 | $ 3.52 | GEL | TG - Tolls to and from the courthouse | Trial # 1 |
| Ground Transportation | 2/22/2024 | $ 2.72 | GEL | TG - Tolls to and from the courthouse | Trial # 1 |
| Ground Transportation | 2/22/2024 | $ 2.72 | GEL | TG - Tolls to and from the courthouse | Trial # 1 |
| Ground Transportation | 2/22/2024 | $ 2.72 | GEL | TG - Tolls to and from the courthouse | Trial # 1 |
| Parking | 2/23/2024 | $ 36.00 | GEL | TG - parking while at trial | Trial # 1 |
| Parking | 2/23/2024 | $ 25.00 | GEL | TG - parking while at trial | Trial # 1 |
| Ground Transportation | 2/23/2024 | $ 23.38 | GEL | TG mileage to/from courthouse | Trial # 1 |
| Ground Transportation | 2/23/2024 | $ 23.38 | GEL | TG mileage to/from courthouse | Trial # 1 |
| USDC Maryland | 2/23/2024 | $ 1,025.10 | J&Z | Trial Transcript | Trial # 1 |
| Parking | 2/24/2024 | $ 2.00 | GEL | TG - parking while at trial | Trial # 1 |
| FedEx | 2/24/2024 | $ 9.87 | GEL | TG - Photocopies for Trial | Trial # 1 |
| FedEx | 2/24/2024 | $ 4.83 | GEL | TG - Photocopies for Trial | Trial # 1 |
| USDC Maryland | 2/25/2024 | $ 611.80 | J&Z | Trial Transcript | Trial # 1 |
| Parking | 2/26/2024 | $ 36.00 | GEL | TG - parking while at trial | Trial # 1 |
| Ground Transportation | 2/26/2024 | $ 43.08 | GEL | TG mileage to/from courthouse | Trial # 1 |
| Ground Transportation | 2/26/2024 | $ 43.08 | GEL | TG mileage to/from courthouse | Trial # 1 |
| Ground Transportation | 2/26/2024 | $ 3.52 | GEL | TG - Tolls to and from the courthouse | Trial # 1 |

# Exhibit A-6
Boshea, David (1)
Expenses

| Expense | Date | Amount | Law Firm | Description | Category |
|---|---|---|---|---|---|
| Ground Transportation | 2/26/2024 | $ 2.72 | GEL | TG - Tolls to and from the courthouse | Trial # 1 |
| Parking | 2/27/2024 | $ 36.00 | GEL | TG - parking while at trial | Trial # 1 |
| Ground Transportation | 2/27/2024 | $ 23.38 | GEL | TG mileage to/from courthouse | Trial # 1 |
| Ground Transportation | 2/27/2024 | $ 23.38 | GEL | TG mileage to/from courthouse | Trial # 1 |
| Ground Transportation | 2/27/2024 | $ 2.72 | GEL | TG - Tolls to and from the courthouse | Trial # 1 |
| Thompson Court Reporters | 2/27/2024 | $ 2,878.50 | J&Z | Transcript of D. Boshea Deposition | Trial # 1 |
| Capitol Process Services, Inc. | 2/29/2024 | $ 260.00 | J&Z | Service on D. White | |
| Capitol Process Services, Inc. | 2/29/2024 | $ 260.00 | J&Z | Service on M. White | |
| FedEx | 3/2/2024 | $ 9.26 | GEL | TG - FedEx photocopies for trial | |
| Photocopy | 3/31/2024 | $ 0.30 | GEL | March 2025 Photocopy Costs | |
| PACER | 4/18/2024 | $ 77.00 | GEL | Jan 2024 - April 2024 Pacer.gov - public Access to Court Electronic Records Fee | |
| Photocopy | 4/25/2024 | $ 89.85 | GEL | Copy/Print Jan 2024 - March 2024 ($0.15/page) | |
| Legal Research | 6/12/2024 | $ 45.30 | GEL | April - May 2024 Pacer | |
| Legal Research | 6/18/2024 | $ 43.26 | GEL | Lexis Nexis Legal Research Charges April 1, 2024 - May 31, 2024 | |
| Legal Research | 8/5/2024 | $ 22.00 | GEL | July Pacer 2024 | |
| Legal Research | 8/30/2024 | $ 6.80 | GEL | Aug Pacer 2024 | |
| Legal Research | 10/2/2024 | $ 12.30 | GEL | September Pacer 2024 | |
| Legal Research | 10/31/2024 | $ 4.40 | GEL | October Pacer 2024 | |
| Legal Research | 11/30/2024 | $ 8.20 | GEL | November Pacer 2024 | |
| FedEx | 12/19/2024 | $ 28.16 | J&Z | Postage to D. Eisenberg | |
| Forensic Document Examination Services LLC | 12/20/2024 | $ 6,628.16 | J&Z | D. Eisenberg Fees (Invoice #5) | |
| Legal Research | 12/31/2024 | $ 3.50 | GEL | December Pacer 2024 | |
| Parking | 1/15/2025 | $ 29.00 | GEL | JRO- Parking for Tech Check | |
| Parking | 1/15/2025 | $ 12.00 | GEL | JRO- parking pre tech check | |
| Parking | 1/15/2025 | $ 21.00 | GEL | JRO- parking post tech check | |
| Local travel | 1/15/2025 | $ 44.93 | GEL | JRO- Local travel to/from tech check | |
| Miscellaneous | 1/24/2025 | $ 106.00 | GEL | OnCue Trial Prep Software (Approved by CC) | |
| Legal Research | 1/31/2025 | $ 3.20 | GEL | Jan Pacer 2025 | |
| Miscellaneous | 2/24/2025 | $ 106.00 | GEL | OnCue Trial Prep Software (Approved by CC) | |
| Legal Research | 3/3/2025 | $ 33.20 | GEL | Feb Pacer 2025 | |
| Miscellaneous | 3/24/2025 | $ 106.00 | GEL | OnCue Trial Prep Software (Approved by CC) | |
| Legal Research | 3/31/2025 | $ 28.10 | GEL | Mar Pacer 2025 | |
| Miscellaneous | 4/24/2025 | $ 106.00 | GEL | OnCue Trial Prep Software (Approved by CC) | |
| Legal Research | 4/30/2025 | $ 6.50 | GEL | Apri Pacer 2025 | |

# Exhibit A-6

Boehm, David (1)
Expenses

| Expense | Date | Amount | Law Firm | Description | Category |
|---|---|---|---|---|---|
| Miscellaneous | 5/24/2025 | $ 106.00 | GEL | OnCue Trial Prep Software (Approved by CC) | |
| Legal Research | 5/30/2025 | $ 9.90 | GEL | May Pacer 2025 | |
| Southwest | 6/17/2025 | $ 447.97 | J&Z | Flight to Baltimore | |
| Miscellaneous | 6/24/2025 | $ 106.00 | GEL | OnCue Trial Prep Software (Approved by CC) | |
| Legal Research | 6/30/2025 | $ 10.00 | GEL | June Pacer 2025 | |
| Miscellaneous | 7/24/2025 | $ 106.00 | GEL | OnCue Trial Prep Software (Approved by CC) | |
| Parking | 7/29/2025 | $ 37.00 | GEL | Parking for Pre-trial conference; Days Inn Harber Garage; [Approved by TG] | |
| Legal Research | 7/30/2025 | $ 7.40 | GEL | July Pacer 2025 | |
| Photocopy | 7/30/2025 | $ 133.80 | GEL | July 2025 Photocopy Costs | |
| Parking | 8/2/2025 | $ 1.00 | GEL | Parking; MCC Garage [Approved by TG] | |
| Parking | 8/2/2025 | $ 1.00 | GEL | Parking; MCC Garage [Approved by TG] | |
| Parking | 8/2/2025 | $ 5.00 | GEL | Parking; MCC Garage [Approved by TG] | |
| Local travel | 8/4/2025 | $ 206.08 | GEL | TG Local Travel to/form Court 8/4/2025-8/7/2025 | |
| Parking | 8/4/2025 | $ 37.00 | GEL | Parking; Days Inn Inner Harbor Garage [Approved by TG] | |
| Local travel | 8/4/2025 | $ 3.52 | GEL | Toll travel; EzMD Pass; [Approved by TG] | |
| Parking | 8/5/2025 | $ 37.00 | GEL | Parking; Downunder Garage [Approved by TG] | |
| Parking | 8/6/2025 | $ 37.00 | GEL | Parking; Days Inn Inner Harbor Garage [Approved by TG] | |
| Parking | 8/7/2025 | $ 22.00 | GEL | Parking; CFG Bank Arena Garage [Approved by TG] | |
| Southwest | 8/7/2025 | $ 251.19 | J&Z | Flight to Chicago | |
| Hyatt Regency | 8/8/2025 | $ 2,031.49 | J&Z | Hotel | |
| Miscellaneous | 8/24/2025 | $ 106.00 | GEL | OnCue; Trial Prep Software; [Approved by CC] | |
| Photocopy | 8/30/2025 | $ 408.45 | GEL | Aug 2025 Photocopy Costs | |
| Legal Research | 8/30/2025 | $ 31.55 | GEL | Lexis Nexis Aug 2025 | |
| Legal Research | 8/30/2025 | $ 42.60 | GEL | Aug Pacer 2025 | |
| Legal Research | 10/1/2025 | $ 16.50 | GEL | Sept Pacer 2025 | |
| Legal Research | 11/1/2025 | $ 36.80 | GEL | Oct Pacer 2025 | |
| Photocopy | 12/1/2025 | $ 32.10 | GEL | November 2025 Photocopy Costs | |
| Legal Research | 12/1/2025 | $ 13.95 | GEL | Nov Pacer 2025 | |
| Photocopy | 1/1/2026 | $ 5.70 | GEL | Dec 2025 Photocopy Costs | |
| Legal Research | 2/1/2026 | $ 44.10 | GEL | Jan Pacer 2026 | |
| Miscellaneous | 10/26/2026 | $ 52.44 | GEL | DB-Binders and tabs for exhibit binders to be used at trial | |
| **Total Costs** | | **$ 67,404.57** | | | |
| **Total Trial #1 Costs** | | **$ 16,214.88** | | $15,429.80 J&Z and $785.08 GEL | |

Gilbert Employment Law, P.C.

Bosmia, David (1)
Expenses

| Expense | Date | Amount | Law Firm | Description | Category |
|---|---|---|---|---|---|
| **Expenses by Firm** | **Costs** | | | | |
| GEL | $ 4,110.59 | | | | |
| Court Fees | $ 520.00 | | | | |
| FedEx | $ 23.96 | | | | |
| Ground Transportation | $ 598.90 | | | | |
| Legal Research | $ 429.56 | | | | |
| Local travel | $ 254.53 | | | | |
| Miscellaneous | $ 900.44 | | | | |
| PACER | $ 77.00 | | | | |
| Parking | $ 636.00 | | | | |
| Photocopy | $ 670.20 | | | | |
| J&Z | $ 63,293.98 | | | | |
| Applied Forensics | $ 5,600.00 | | | | |
| Capitol Process Services, Inc. | $ 2,181.75 | | | | |
| FedEx | $ 28.16 | | | | |
| Forensic Document Examination Services LLC | $ 38,867.56 | | | | |
| Hyatt Regency | $ 2,031.49 | | | | |
| Southwest | $ 699.16 | | | | |
| Thompson Court Reporters | $ 7,818.70 | | | | |
| Thomson Reuters | $ 4,430.26 | | | | |
| USDC Maryland | $ 1,636.90 | | | | |
| **Grand Total** | **$ 67,404.57** | | | | |

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MARYLAND
(Northern Division)**

| | |
|---|---|
| ASHLEY BOSHEA, REPRESENTATIVE <br> of the ESTATE OF DAVID BOSHEA <br><br> **Plaintiff** <br><br> v. <br><br> **COMPASS MARKETING, INC.** <br><br> **Defendant** | Case No.: 1:21-CV-00309-ELH |

**AFFIDAVIT OF GREGORY J. JORDAN
IN SUPPORT OF PLAINTIFF'S PETITION FOR ATTORNEYS' FEES AND COSTS**

I, GREGORY J. JORDAN, hereby affirm under the penalties of perjury that the following is true and accurate. I am an adult competent to testify to the contents of this affidavit at trial, hearing, or other judicial or administrative proceedings.

1. I represented David Boshea, plaintiff in the above captioned matter. I served as lead counsel, and Thomas J. Gagliardo served first as local counsel and then as co-counsel. My fee agreement with Mr. Boshea is attached hereto as Exhibit B-1. I entered into a contingent fee agreement at the time Mr. Boshea first engaged my services because there was no Maryland Wage Payment and Collection Act claim. Fees that are awarded pursuant to that law will offset a claim for a contingent fee.

2. Attached to Plaintiff's Petition for Attorneys' Fees and Costs as Exhibit A are spread sheets containing contemporaneously made time entries for myself and Mark Zito, a partner in Jordan & Zito LLC, who worked on representation of the Estate of David Boshea.

3. Mr. Gagliardo played an active role throughout the litigation, including but not limited to advising me on Maryland law, reviewing motions, preparing for trial, participating in pretrial proceedings, strategizing both generally and in regard to the use of experts, attending and assisting me throughout both the first and second trials, and preparing the fee petition to which this affidavit is appended. I would not have tried this case without him. His specific involvement is documented in Exhibit A.

4. As more fully explained below, I have practiced law since 1981. I am now the sole Member and a Manager of Jordan & Zito LLC. I have served and have been since January 1, 2010.

5. I was first admitted to the practice of law in the Indiana on October 12, 1984 (Bar No. 5553-45) and on and after January 25, 1991 the State of Illinois (Bar No. 6205510). I am admitted to practice before the United States Supreme Court, the United States Tax Court, United States Court of Appeals for the Fourth Circuit, United States Court of Appeals for the Seventh Circuit, United States District Court for the Northern District of Illinois, United States District Court for the Central District of Illinois, United States District Court for the Eastern District of Michigan, United States District Court for the Eastern District of Wisconsin, and United States District Court for the Western District of Wisconsin. I have appeared in all of those courts, except the

Supreme Court and the Fourth Circuit.

6. I have appeared in the United States Court of Appeals for the Seventh Circuit, the United States Tax Court, the Illinois Tax Court, the Illinois Court of Appeal for the First District, the United States Bankruptcy Court for the Northern District of Illinois, the United States Bankruptcy Court for the Central District of Illinois, the United States Bankruptcy Court for the Southern District of Florida, the United States Bankruptcy Court for the Northern District of Indiana, the United States Bankruptcy Court for the Southern District of Indiana, , the United States Bankruptcy Court for the Northern District of Illinois, the United States Bankruptcy Court for the Central District of Illinois, the United States Bankruptcy Court for the Southern District of Illinois, the United States Bankruptcy Court for the Eastern District of Michigan, the United States Bankruptcy Court for the Western District of Michigan, the United States Bankruptcy Court for the District of Mississippi, the United States Bankruptcy Court for the Eastern District of Wisconsin, and the United States Bankruptcy Court for the Western District of Wisconsin.

7. The most recently reported appellate case, in which I represented the successful appellant, is *Hovde v ISLA Development LLC*, 51 F.4th 771 (7th Cir. 2022).

8. I have tried cases to verdict or final disposition in the United States District Court for the Northern District of Illinois, the Circuit Court of Cook County, Illinois, and the Circuit Court of the Eighteenth Judicial Circuit, DuPage County, Illinois.

9. I have practiced law continuously since 1984.

10. I served on the Indiana University Alumni Board (2008-14). I was awarded in 2014 with the Indiana University Maurer School of Law: Distinguished Service Award. I have served in the Village of Clarendon Hills, Illinois since 1996 as a member of the Village of Clarendon Hills, Illinois Plan Commission and Zoning Board, (1994-98), Chairman of Village of Clarendon Hills, Illinois Plan Commission and Zoning Board (1998-15), Trustee for the Village of Clarendon Hills, Illinois (2015-23), and member of the Village of Clarendon Hills, Liquor Commission (2023 to Present).

11. I have been awarded compensation as debtor's counsel in bankruptcy cases filed in the United States Bankruptcy Court for the Northern District of Illinois, and the United States Bankruptcy Court for the Northern District of Indiana.

Dated: June 1, 2026

Respectfully submitted,

GREGORY J. JORDAN, Esq.
350 N. LaSalle Drive, Suite 700
Chicago, IL 60654
(312) 854-7181 (Telephone)
GJordan@jz-llc.com

2

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MARYLAND
(Northern Division)

| | |
|---|---|
| _____ * | |
| ASHLEY BOSHEA, REPRESENTATIVE * | |
| of the ESTATE OF DAVID BOSHEA * | |
| * | Case No.: 1:21-CV-00309-ELH |
| Plaintiff * | |
| * | |
| v. * | |
| * | |
| COMPASS MARKETING, INC. * | |
| * | |
| Defendant * | |
| _____ * | |

**AFFIDAVIT OF THOMAS J. GAGLIARDO**
**IN SUPPORT OF PLAINTIFF'S PETITION FOR ATTORNEYS' FEES AND COSTS**

I, THOMAS J. GAGLIARDO, hereby affirm under the penalties of perjury that the following is true and accurate. I am an adult competent to testify to the contents of this affidavit at trial, hearing, or other judicial or administrative proceedings.

1. I represented David Boshea, plaintiff in the above captioned matter. Gregory Jordan served as lead counsel, and I served first as local counsel and then as co-counsel. My fee agreement with Mr. Jordan is attached hereto as Exhibit C-1.

2. Attached to Plaintiff's Petition for Attorneys' Fees and Costs as Exhibit A are spread sheets containing contemporaneously made time entries for myself and others who worked on representation of the Estate of David Boshea.

3. I played an active role at all stages of the above referenced litigation, including but not limited to, developing the Maryland Wage Payment and Collection Act claim, trial preparation, trial, and preparation of the fee petition to which this affidavit is appended. My involvement includes mediation, settlement negotiations, witness preparation, reviewing draft motions, opposition to motions, voir dire and jury instructions, developing trial strategy and use of experts, jury selection, and advise throughout the trial. It is documented in the fee calculation, which is also appended to the fee petition.

4. As more fully explained below, I have practiced law since 1974. I am now of counsel to Gilbert Employment Law, P.C. and have been since January 1, 2019.

5. I was first admitted to the practice of law in the District of Columbia in 1974 (Bar No. 192575) and the State of Maryland (Bar No. 7606010043) in 1976. I am admitted to practice before the United States Supreme Court, the Fourth, Sixth, Eleventh, District of Columbia and Federal Circuits of U.S. Courts of Appeal and the United States District Courts for the District of Columbia, Maryland, and the Northern Districts of Ohio and Georgia. I have appeared in all of those courts, except the Supreme Court, Eleventh Circuit and Northern District of Ohio. I have also appeared before the U.S. Equal Employment Opportunity Commission, U.S. Merit Systems Protection Board, National Labor Relations Board, other administrative agencies and numerous arbitrators.

6.  I have appeared in the Maryland Court of Special Appeals (now the Maryland Appellate Court), the District of Columbia Court of Appeals and the U.S. Courts of Appeal for the District of Columbia, Fourth and Federal Circuits. The most recently reported appellate case, in which I represented the successful appellant, is *Miskill v. Social Security Administration*, 863 F.3d 1379 (Fed. Cir. 2017).

7.  I have tried cases to verdict or final disposition (including mistrials for defense misconduct, a hung jury, and the sudden illness of the client I represented) in the United States District Court for the Districts of Maryland and the District of Columbia, Superior Court of the District of Columbia, and the Circuit Courts for Prince George's and Montgomery County, Maryland.

8.  I have practiced law continuously since 1974, including nine years as in-house general counsel for American Federation of Government Employees Local 1923, which at the time had bargaining rights for several thousand federal employees at numerous federal agencies, including the Social Security Administration, Centers for Medicare and Medicaid Services, Baltimore VA Medical Center, the Coast Guard, NASA, U.S. Naval Academy and several other Navy and Army bargaining units. In that role I tried cases in arbitration and before administrative agencies.

9.  I am the former president of the Maryland Employment Lawyers Association and former chair of the Maryland State Bar Labor and Employment Section Executive Council. In 2000, I was named "Lawyer of the Year" by the Metropolitan Washington Employment Lawyers Association.

10.  Gilbert Employment Law, P.C. has received attorney's fees for work performed by me in matters before the EEOC at full rates as set out in Fitzpatrick Fee Matrix and I have settled any number of cases for my full Fitzpatrick rate. In 2025 my rate is $933 per hour. https://www.justice.gov/usao-dc/page/file/1504361/dl?inline.

11.  In October 2025 I assisted Les Alderman of Alderman Devorsetz & Hora PLLC in an 11-day jury trial in the United States District Court for the District of Columbia (*Van Meter v US Capitol Police* 1:18-CV-00476) that resulted in a favorable verdict for Officer Van Meter, who we represented. In accordance with local rules before proceeding with a fee petition, the matter was referred to mediation, as a result of which the Defendant agreed to pay, among other amounts, $173,000 in fees for my work at my full Fitzpatrick rate of $933 per hour.

Dated: June 1, 2026

Respectfully submitted,

Thomas Gagliardo   Digitally signed by Thomas Gagliardo
Date: 2026.06.01 16:04:47 -04'00'

Thomas J. Gagliardo, Esq.
Of Counsel
Gilbert Employment Law, P.C.
8403 Colesville Road, Suite 1000 Silver Spring, MD 20910
(301) 608-0880 (telephone)
(301) 608-0881 (facsimile)
tgagliardo@gelawyer.com

Exhibit D

## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF MARYLAND
### (Northern Division)

|  |  |
|---|---|
| **ASHLEY BOSHEA,  REPRESENTATIVE** of the **ESTATE OF DAVID BOSHEA**<br><br>**Plaintiff**<br><br>v.<br><br>**COMPASS MARKETING, INC.**<br><br>**Defendant** | Case No.: 1:21-CV-00309-ELH |

### DECLARATION OF OMAR VINCENT MELEHY

I, Omar Vincent Melehy, am more than 18 years of age and am competent to testify. I submit this declaration in support of Plaintiff's Motion to Award Attorneys' Fees and Costs in this case.

1.      I am a resident of the State of Maryland, admitted to practice law in the District of Columbia and the State of Maryland. I was admitted to the Maryland Bar on January 7, 1987, and to the District of Columbia Bar on December 7, 1988. I am one of the founding principals of Zipin & Melehy LLC, a former private law firm located in Silver Spring, Maryland, and Melehy & Associates LLC, a private law firm currently located in Silver Spring, Maryland, which concentrates its practice in employment law, including employment discrimination and wage and hour.

2.      I graduated from the University of Texas in 1982. In May,1986, I graduated from the Antioch School of Law.

3.      Aside from being a member of the District of Columbia and Maryland bars, I am also admitted to practice in the United States Court of Appeals for the Fourth Circuit, the United States Court of Appeals for the District of Columbia Circuit, the United States Court of Appeals

for the Federal Circuit, the United States District Court for the District of Maryland, and the United States District Court for the District of Columbia.

4.      Following graduation from law school, I served as a law clerk for the Honorable Judge William H. Adkins II of the Maryland Court of Appeals.

5.      In September 1988, I joined the Maryland Office of the Attorney General where I worked as a staff attorney in the Civil Litigation Division. While at the Attorney General's Office, I worked on civil suits against the State of Maryland, including employment discrimination suits and actions brought under 42 U.S.C. §1983. I also represented the State in administrative proceedings of various types, including appeals of disciplinary suspension or removal of State employees.

6.      In September 1990, I became an Assistant Attorney General and represented the Maryland Department of Transportation. During this time, I participated as co-counsel and lead counsel in the defense of numerous lawsuits including tort suits, eminent domain proceedings, and discrimination cases in federal court. At this time, I had a total of eight jury trials and served as lead counsel in seven of those trials.

7.      In May 1997, together with my wife, Suvita Melehy, I founded Melehy & Melehy LLC. This firm later became Zipin & Melehy, LLC, and later Melehy & Associates LLC (the "Firm"). While the size of the Firm has fluctuated over the years, the Firm presently has one principal, one managing attorney, one associate attorney, two paralegals, and one office assistant.

8.      I am the past President of the Metropolitan Washington Employment Lawyers' Association ("MWELA"). I was also on the Board of Directors of a non-profit corporation – the Washington Lawyer's Committee for Urban Rights and Civil Affairs.

9.      Since entering private practice, I have served as lead counsel in over 60 cases filed in the United States District Court for the District of Columbia or the United States District Court for the District of Maryland in the areas of discrimination in employment and cases under the Fair

2

Exhibit D

Labor Standards Act and state and local wage laws.

10.    I have been lead or trial counsel in approximately 19 civil jury trials in state and federal courts – three of which were approximately three weeks in length; I have also been lead counsel in approximately 30 bench trials in state and federal court.

11.    In 2001, I served as trial counsel in a high-profile employment contract case – *Michael Conte v. Towson University* – which was litigated in the Circuit Court for Baltimore County, Maryland. The verdict in the case was in excess of $900,000. I was also lead counsel in a whistleblower retaliation case filed in United States District Court for the District of Columbia – *Mohamed Amin Kakeh v. United Planning Organization,* where, following a three-week jury trial, judgment was entered for $420,000.

12.    I have also served as Lead Counsel in approximately 15 cases before the Merit Systems Protection Board ("MSPB"), five of which resulted in evidentiary hearings.

13.    I have served as Lead Counsel in approximately 35 cases which were adjudicated administratively before the Equal Employment Opportunity Commission ("EEOC"), resulting in approximately 14 evidentiary hearings.

14.    I have been lead counsel in approximately 30 appeals in state and federal court. I have been lead counsel in approximately 8 employment-related appeals in the Maryland appellate courts, Federal Circuit, the Fourth Circuit, the D.C. Circuit, and the District of Columbia Court of Appeals.

15.    I have an AV rating from Martindale-Hubbell. The AV rating is "a significant rating accomplishment - a testament to the fact that a lawyer's peers rank him or her at the highest level of professional experience." The AV rating is the highest level rating that a lawyer can achieve from Martindale-Hubbell. Further, the AV rating score specifically relates to my reputation as a skilled litigator within the local legal community, as Martindale-Hubbell sends confidential invitations to attorneys and the judiciary to voluntarily provide a review of lawyers about whom

3

Exhibit D

they have personal knowledge.

16.     I have experience in litigating attorneys' fees in the Baltimore area as well as other regions, including Montgomery and Prince George's Counties. Through this experience, I have acquired knowledge of what other firms in Maryland (including large defense firms) charge for similar services in the field of employment law.  As a result of my experience with statutory fee litigation with respect to my own rates and those of other employment law attorneys, representing employees and/or employers, I am acquainted with the prevailing market rates in Baltimore and other surrounding areas in Maryland, including Montgomery and Prince George's Counties, as some of my cases are pending in the Southern Division of the United States District Court for the District of Maryland. In my experience, the rates in those regions are very similar to those in Baltimore.

17.     In this case I am aware that Thomas Gagliardo (of counsel to Gilbert Employment Law, P.C.) represented David Boshea, and now his estate, in litigation before the United States District Court for the District of Maryland. They are now seeking reimbursement of fees and costs. Fees are sought consistent with the guidance set forth in Appendix B to this Court's local rules as amended December 1, 2025.

18.      I have known Thomas Gagliardo for at least 20 years through the Metropolitan Employment Lawyers Association and through my association with him, I am aware of his skill, reputation and experience. I am aware that he has been practicing law for more than 35 years and that he is seeking compensation at the rate of $933.00 per hour. This rate is consistent with prevailing market rates for attorneys of similar skill, experience and reputation in the community where this action is pending.

19.     In my opinion, Thomas Gagliardo has the experience and skill necessary to command prevailing market rates for his representation in this case. I know from my experience with him that he is an outstanding attorney and well respected in the legal community.

4

20.    On this 1st day of June, 2026, I hereby affirm under penalty of perjury that the above is true and correct.


Respectfully submitted,

_Omar Melehy_
Omar Melehy (Jun 1, 2026 17:36:55 EDT)

Omar Vincent Melehy

5

Exhibit D

# 2026.06.01 - Melehy Declaration

Final Audit Report                                                    2026-06-01

| | |
|---|---|
| Created: | 2026-06-01 |
| By: | Kate Wehba (Kwehba@gelawyer.com) |
| Status: | Signed |
| Transaction ID: | CBJCHBCAABAAZsz1jOjhUu8elzIu6egXiDtqp7zgL9BC |

## "2026.06.01 - Melehy Declaration" History

📄 Document created by Kate Wehba (Kwehba@gelawyer.com)
2026-06-01 - 5:45:39 PM GMT

✉ Document emailed to Omar Melehy (ovmelehy@melehylaw.com) for signature
2026-06-01 - 5:45:44 PM GMT

✉ Email sent to tgagliardo@gelawer.com bounced and could not be delivered
2026-06-01 - 5:45:52 PM GMT

📄 Email viewed by Omar Melehy (ovmelehy@melehylaw.com)
2026-06-01 - 5:46:26 PM GMT

✒ Document e-signed by Omar Melehy (ovmelehy@melehylaw.com)
Signature Date: 2026-06-01 - 9:36:55 PM GMT - Time Source: server - Signature Appearance Selected: TYPE

✅ Agreement completed.
2026-06-01 - 9:36:55 PM GMT